### The Metropolitan Government of Nashville and Davidson County

**I N V O I C E**     DCSO0416

5/26/2016

*Original - State / Federal Agency*
*Copy 1 - Metro Division of Accounts*
*Copy 2 - Metro Division of Accounts*
*Copy 3 - Department*

TO:     **DHS/ICE**
**Burlington Finance Center**
**P.O. Box 1620**
**Williston, VT 05495-1620**
**Attn: ACE-DRO-FOD New Orleans Invoice**

FROM:  The Metropolitan Government of Nashville and Davidson County

Dept:  Sheriff's Office  Tax ID 62-0694743  DUNS 078217668

Address:  506 Second Avenue North, Nashville, TN  37201

| Period Covered | Program Name & Contract Number | Fund | Revenue Code | Sub-Account | AMOUNT |
|---|---|---|---|---|---|
| 4/1/16 4/30/2016 | **April-16** **Contract Number** **DROIGSA-07-0022/HSCEDM15FIG186** Sleepover/Transported inmates: 140 DAYS | 10101 $61 | | | 8,540.00 |
| | **Total Days this month** | 140 | | | |

| | | | |
|---|---|---|---|
| Due Upon Receipt Please return remittance advise to Davidson County Sheriff's Office 506 Second Avenue North, Nashville, TN 37201 Please contact Kristie Bratcher at (615)862-8222 with questions. | | TOTAL | $    8,540.00 |

# Davidson County Sheriff's Office
## ICE Division

### April 2016 Billable Days for Inmates with "Immigration" Charge

Note: These inmates should be billed for each night's count where they have no other charges or holds

| CIS # | Name | OCA # | IN | OUT | Days |
|-------|------|-------|-----|-----|------|
| 205152054 797233 | ARELLANO, E\470586 | | 04/14/2016 | 04/19/2016 | 10 |
| 200978006 | AREVALO, CAI 345097 | | 4/1/2016 | 4/5/2016 | 4 |
| 87685524 | AREVALO-GAI 353959 | | 4/27/2016 | 4/28/2016 | 1 |
| 208026759 798211 | ARMIJO-MARF 547704 | | 04/22/2016 | 04/26/2016 | 4 |
| 79517357 | BARRERA-GAI 547245 | | 4/6/2016 | 4/7/2016 | 1 |
| 75957878 798944 | BURGOS, JOS 444325 | | 04/12/2016 | 04/14/2016 | 2 |
| 204586463 | CACAHUATITL 547507 | | 4/12/2016 | 4/14/2016 | 2 |
| 208026752 | CARDONA, ED 320167 | | 4/8/2016 | 4/12/2016 | 4 |
| 208026741 799083 | CARILLO-GON 548334 | | 04/29/2016 | 05/01/2016 | 2 |
| | CASTILLO-SAI 479727 | | 4/14/2016 | 4/19/2016 | 5 |
| 206249882 | CERRATO-FUI 547076 | | 4/15/2016 | 4/19/2016 | 4 |
| 1000000001 | CHAVEZ-CHA\ 548351 | | 4/30/2016 | | 1 |
| 206155850 | CONRADO NA 376878 | | 4/1/2016 | 4/5/2016 | 4 |
| 94827722 798514 | ESPANA-MEJI 326059 | | 04/25/2016 | 04/26/2016 | 1 |
| 208026754 | FUENTEA, ALE 547475 | | 4/14/2016 | 4/19/2016 | 5 |
| 208026755 | GOMEZ-MART 547654 | | 4/15/2016 | 4/19/2016 | 4 |
| 208026745 799086 | GOMEZ-SANTI 548331 | | 04/29/2016 | 05/01/2016 | 2 |
| 200966205 799084 | GONZALES-BE 548330 | | 04/29/2016 | 05/01/2016 | 2 |
| 77736796 | GONZALEZ, JL 547058 | | 4/1/2016 | 4/5/2016 | 4 |
| 205842019 799088 | GONZALEZ-ME 548332 | | 04/29/2016 | 05/01/2016 | 2 |
| 208026750 | HERNANDEZ, 278272 | | 4/1/2016 | 4/5/2016 | 4 |
| 205151832 797649 | HERNANDEZ, 467111 | | 04/18/2016 | 04/19/2016 | 2 |
| 200611193 795997 | HUARACHA G, 432614 | | 04/04/2016 | 04/05/2016 | 1 |
| 88240492 797059 | JARAMILLO, J/ 269322 | | 04/13/2016 | 04/14/2016 | 1 |
| 208026751 795996 | JIMENEZ VAZC 547097 | | 04/04/2016 | 04/05/2016 | 1 |
| 203219144 | JIMINEZ-ORTE 471643 | | 4/15/2016 | 4/19/2016 | 4 |
| 96809810 799038 | LORA TREJO, 548261 | | 04/29/2016 | 05/01/2016 | 2 |
| 208026760 798517 | MARQUEZ, MA 548089 | | 04/25/2016 | 04/26/2016 | 1 |
| 208026763 | MATIAS-SANT 548200 | | 4/27/2016 | 4/28/2016 | 1 |
| 88928603 798212 | MEJA, JORGE 350447 | | 04/22/2016 | 04/26/2016 | 4 |
| 203053465 798094 | MORALES, JOI 445993 | | 04/21/2016 | 04/26/2016 | 10 |
| 208026744 799090 | OLIVARES-AD 548337 | | 04/29/2016 | 05/01/2016 | 2 |
| 208026758 797652 | PERDOMO-UN 537759 | | 04/18/2016 | 04/19/2016 | 2 |
| 88925960 798639 | PRIMERO, JOF 284370 | | 04/26/2016 | 04/28/2016 | 2 |
| 95007250 797230 | QUIJADA-ROQ 542311 | | 04/14/2016 | 04/19/2016 | 10 |
| 88239982 | QUIROZ-SALA 348692 | | 4/18/2016 | 4/19/2016 | 1 |
| 208026742 799085 | RAMIREZ-DAN 548335 | | 04/29/2016 | 05/01/2016 | 2 |
| 208026762 798515 | RAMIREZ-LOP 420505 | | 04/25/2016 | 04/26/2016 | 1 |
| 206635009 | RAX-CHE, EDC 546999 | | 4/9/2016 | 4/12/2016 | 3 |
| 208026753 796827 | RESENDIZ-AR 532043 | | 04/11/2016 | 04/12/2016 | 1 |
| 87685437 | RODRIGUE, AI 418285 | | 4/18/2016 | 4/19/2016 | 1 |
| 71886603 796650 | RODRIGUEZ, [ 232107 | | 04/09/2016 | 04/14/2016 | 5 |
| 96044407 | SALAS, MIGUE 538033 | | 4/21/2016 | 4/26/2016 | 5 |
| 56496934 | SERRANO-LAI 548207 | | 4/27/2016 | 4/29/2016 | 2 |
| 208026740 799087 | TACUEPIAN-D 548336 | | 04/29/2016 | 05/01/2016 | 2 |
| 94275742 | TORRES, SILV 286984 | | 4/20/2016 | 4/21/2016 | 1 |
| 208026764 | TORRES-MIRA 548199 | | 4/27/2016 | 4/28/2016 | 1 |
| 205162741 799040 | TORRES-MOR 548322 | | 04/29/2016 | 05/01/2016 | 2 |
| 88641257 | TRUJILLO-FE 399032 | | 4/22/2016 | 4/26/2016 | 4 |
| 208026743 799091 | TZANAHUA-VII 548333 | | 04/29/2016 | 05/01/2016 | 2 |
| 205450778 796110 | TZUNUN-TZAC 364863 | | 04/05/2016 | 04/08/2016 | 1 |
| 208026756 | VALDIVIA-GON 547653 | | 4/15/2016 | 4/19/2016 | 4 |
| 208026761 798516 | VELAZQUEZ, I 376870 | | 04/25/2016 | 04/26/2016 | 1 |

140

METRO 006390

The Metropolitan Government of Nashville and Davidson County

### I N V O I C E

DCSO0516

8/30/2016

*Original - State / Federal Agency*
*Copy 1 - Metro Division of Accounts*
*Copy 2 - Metro Division of Accounts*
*Copy 3 - Department*

TO:

**DHS/ICE**
**Burlington Finance Center**
P.O. Box 1620
**Williston, VT 05495-1620**
**Attn: ACE-DRO-FOD New Orleans Invoice**

FROM: The Metropolitan Government of Nashville and Davidson County

Dept: Sheriff's Office   Tax ID 62-0694743   DUNS 078217668

Address: 506 Second Avenue North, Nashville, TN  37201

| Period Covered | Program Name & Contract Number | Fund | Revenue Code | Sub-Account | AMOUNT |
|---|---|---|---|---|---|
| 5/1/16 5/31/2016 | **May-16** **Contract Number** **DROIGSA-07-0022/HSCEDM15FIG186** Sleepover/Transported inmates: 120 DAYS | 10101 $61 | | | 7,320.00 |
| | **Total Days this month** | 120 | | | |

Due Upon Receipt
Please return remittance advise to Davidson County Sheriff's Office
506 Second Avenue North, Nashville, TN 37201
Please contact Kristie Bratcher at (615)862-8222 with questions.

| | | |
|---|---|---|
| TOTAL | $ | 7,320.00 |

METRO 006747

# Davidson County Sheriff's Office
## ICE Division

## May 2016 Billable Days for Inmates with "Immigration" Charge Only and no ICE Hold Types

Note: These inmates should be billed for each night's count where they have no other charges or holds

| CIS # | Name | OCA # | First 11pm Cou | Last 11pm Cour | Billable Days |
|---|---|---|---|---|---|
| 45320405 | GARCIA, ROBERT | | 05/01/2016 | 05/01/2016 | 1 |
| 70456906 801400 | REVELES-ROSALES, MIGUEL R | 548422 | 05/18/2016 | 05/18/2016 | 1 |
| 70914367 800712 | RUIZ-HENRIQUEZ, FEDERICO OSIEL | 548935 | 05/12/2016 | 05/16/2016 | 5 |
| 71673586 802854 | AL SALMAN, HASSAN M | 450959 | 05/29/2016 | 05/31/2016 | 3 |
| 76283156 800385 | GUNKDY, REZGAR A | 450168 | 05/10/2016 | 05/11/2016 | 2 |
| 78566148 801146 | VALDIVIA-SIERRA, JOSE LUIS | 309291 | 05/14/2016 | 05/16/2016 | 3 |
| 87510550 799314 | CHAVEZ-CHAVERO, QUIRINO | 548418 | 05/02/2016 | 05/02/2016 | 1 |
| 87685970 801145 | PENALOZA-MENDOZA, MARCO ANTONIO | 422949 | 05/18/2016 | 05/18/2016 | 1 |
| 88651928 800709 | REYES-CHAGOLLA, VICTOR | 548934 | 05/12/2016 | 05/16/2016 | 5 |
| 88748819 | AYALA, MEZA | | 05/06/2016 | 05/09/2016 | 4 |
| 88749300 800266 | BARTOLO-CASTRO, DAVID B | 309630 | 05/09/2016 | 05/09/2016 | 1 |
| 88925965 801955 | GUTIERREZ-ZUNIGA, JORGE ZUNIGA | 324346 | 05/22/2016 | 05/23/2016 | 2 |
| 89235925 | TAHUICO-PEREZ, ADRIAN | | 05/10/2016 | 5/11/2016 | 2 |
| 89290811 801568 | DIMAS-HERNANDEZ, EFREN HERNANDEZ | 293478 | 05/19/2016 | 05/23/2016 | 5 |
| 89930780 | QUINTANILLA, HOMERO | | 05/05/2016 | 05/09/2016 | 5 |
| 91836259 800144 | GASPAR DIEGO, DIEGO | 548689 | 05/08/2016 | 05/09/2016 | 2 |
| 94555599 799601 | MUHINA, MUKTARI I. | 464324 | 05/04/2016 | 05/04/2016 | 1 |
| 96809610 799038 | LORA TREJO, LEONARDO | 548261 | 05/01/2016 | 05/02/2016 | 2 |
| 98913761 | VARELA, ARGENIS | | 5/20/2016 | 5/23/2016 | 4 |
| 200147489 801953 | MORALES-TREJO, DAVID | 462671 | 05/23/2016 | 05/23/2016 | 1 |
| 200236097 799462 | VASQUEZ-ALVARADO, WILSON O | 513151 | 05/03/2016 | 05/04/2016 | 2 |
| 200579134 801147 | MONTOYA-CHAVEZ, CARLOS | 445499 | 05/16/2016 | 05/16/2016 | 1 |
| 200580220 802215 | CARDENAS-SANCHEZ, ANTONIO | 450711 | 05/25/2016 | 05/25/2016 | 1 |
| 200584788 802855 | ALVEREZ, ARMANDO | 549574 | 05/29/2016 | 05/31/2016 | 3 |
| 200661719 801148 | CASTRO, MARCO ANTONIO | 334949 | 05/16/2016 | 05/16/2016 | 1 |
| 200966205 799084 | GONZALES-BERNAL, JOSE EDUARDO | 548330 | 05/01/2016 | 05/01/2016 | 1 |
| 201232683 | BARTOLO, RAMIREZ, VINCENTE | | 05/26/2016 | 05/30/2016 | 5 |
| 205152359 802853 | HERNANDEZ-LOZANO, ALVARO L | 225994 | 05/30/2016 | 05/31/2016 | 2 |
| 205162741 799040 | TORRES-MORENO, GABRIEL | 548322 | 05/01/2016 | 05/02/2016 | 2 |
| 205842019 799088 | GONZALEZ-MELETZ, JOSE | 548332 | 05/01/2016 | 05/02/2016 | 2 |
| 206192039 802858 | MARQUEZ-RODRIGUEZ, OSCAR | 416598 | 05/29/2016 | 05/31/2016 | 3 |
| 208026740 799087 | TACIJEPIAN-DAMIAN, RIGOBERTO | 548336 | 05/01/2016 | 05/02/2016 | 2 |
| 208026741 799083 | CARILLO-GONZALEZ, JOSE GUADALUPE | 548334 | 05/01/2016 | 05/02/2016 | 2 |
| 208026742 799085 | RAMIREZ-DAMIAN, JOSE DE JESUS | 548335 | 05/01/2016 | 05/02/2016 | 2 |
| 208026743 799091 | TZANAHUA-VICENTE, ISAAC | 548333 | 05/01/2016 | 05/01/2016 | 1 |
| 208026744 799090 | OLIVARES-ADON, WILEBALDO | 548337 | 05/01/2016 | 05/02/2016 | 2 |
| 208026749 802185 | RODRIGUEZ-BARRIOS, CRISTIAN JESUS | 548484 | 05/25/2016 | 05/25/2016 | 1 |
| 208026765 | DELEON-BARAJAS, ADAN | | 05/03/2016 | 05/04/2016 | 2 |
| 208026766 799460 | LAGUNA-VARGAS, ARTURO | 517507 | 05/03/2016 | 05/04/2016 | 2 |
| 208026767 799780 | LOPEZ-MELCHOR, JOSE LUIS | 240696 | 05/05/2016 | 05/09/2016 | 5 |
| 208026777 799918 | TORRES-GARCIA, CESAR GIOVANI | 547149 | 05/06/2016 | 05/09/2016 | 4 |
| 208026778 800263 | SANTIAGO-ESTRADA, SERGIO ESTRADA | 535470 | 05/09/2016 | 05/09/2016 | 1 |
| 208026779 799953 | HERNANDEZ-MARTINEZ, LUIS ANGEL | 548642 | 05/06/2016 | 05/09/2016 | 4 |
| 208026780 801567 | CASTRO, JOSE ARMINDO | 532430 | 05/19/2016 | 05/23/2016 | 5 |
| 208026781 801956 | GONZALEZ, ARTURO CARCAMO | 310906 | 05/23/2016 | 05/23/2016 | 1 |
| 208026782 801954 | MUNOZ-SOTO, FRANCISCO | 549409 | 05/23/2016 | 05/23/2016 | 1 |
| 208026783 802076 | DE JESUS-TZINTZUN, MIGUEL | 549421 | 05/24/2016 | 05/25/2016 | 2 |
| 208280100 802187 | CARAVANTES-CANTARERO, NILSON | 548481 | 05/25/2016 | 05/25/2016 | 1 |
| 208375777 802188 | RIVERA-RIVERA, JOSE L | 548482 | 05/25/2016 | 05/25/2016 | 1 |
| 208897525 799086 | GOMEZ-SANTIAGO, ISRAEL | 548331 | 05/01/2016 | 05/02/2016 | 2 |
| 214063874 | FRY, ANDY | | 05/26/2016 | 05/30/2016 | 5 |
| | | | | | 120 |

The Metropolitan Government of Nashville and Davidson County

### I N V O I C E    DCSO0616

11/5/2016

Original - State / Federal Agency
Copy 1 - Metro Division of Accounts
Copy 2 - Metro Division of Accounts
Copy 3 - Department

| | | |
|---|---|---|
| TO: | DHS/ICE | FROM: The Metropolitan Government of Nashville and Davidson County |
| | Burlington Finance Center | |
| | P.O. Box 1620 | Dept: Sheriff's Office  Tax ID 62-0694743  DUNS 078217668 |
| | Williston, VT 05495-1620 | |
| | Attn: ACE-DRO-FOD New Orleans Invoice | Address: 506 Second Avenue North, Nashville, TN  37201 |

| Period Covered | Program Name & Contract Number | Fund | Revenue Code | Sub-Account | AMOUNT |
|---|---|---|---|---|---|
| 6/1/16 6/30/2016 | **June-16** **Contract Number** DROIGSA-07-0022/HSCEDM15FIG165 Sleepover/Transported inmates: 97 DAYS | 10101 $61 | | | 5,917.00 |
| | Total Days this month | 97 | | | |

| Due Upon Receipt Please return remittance advise to Davidson County Sheriff's Office 506 Second Avenue North, Nashville, TN 37201 Please contact Kristie Bratcher at (615)862-8222 with questions. | | TOTAL | $    5,917.00 |
|---|---|---|---|

# Davidson County Sheriff's Office
## ICE Division

## June 2016 Billable Days for Inmates with "Immigration" Charge Only and no ICE Hold Types

Note: These inmates should be billed for each night's count where they have no other charges or holds

| CIS # | Name | OCA # | In | Out | Days |
|---|---|---|---|---|---|
| 208026788 804103 | ADALBERTO-GONZALEZ, JOAQUIN ADALBERTO | 225994 | 06/10/2016 | 06/14/2016 | 4 |
| 71673586 802854 | AL SALMAN, HASSAN M | 450959 | 06/01/2016 | 06/02/2016 | 1 |
| 205151496 806411 | ALMAREZ-GARCIA, PEDRO LUIS | 549574 | 06/01/1960 | | 1 |
| 200584788 802855 | ALVEREZ, ARMANDO | 416598 | 06/01/2016 | 06/02/2016 | 1 |
| 206835896 | AMAYA-BLANCO, MAURICO | | 06/08/2016 | 06/09/2016 | 1 |
| 208026796 806271 | ANTONIO-GIL, GILBERTO | 543425 | 06/29/2016 | 06/30/2016 | 1 |
| 78398630 804959 | BARRIGA-PEDRAZA, GILBERTO PEDRAZA | 549849 | 06/17/2016 | 06/21/2016 | 4 |
| 77575807 | CALDERON-TELLO, HERMINIO | | 06/23/2016 | 06/28/2016 | 5 |
| 94217657 805378 | CANTARRERO-GONZALEZ, EDGAR ARMANDO | 525327 | 06/21/2016 | 06/23/2016 | 2 |
| 205266551 803957 | CARBAJAL-VELASQUEZ, MERLYN STIVER | 550198 | 06/09/2016 | 06/14/2016 | 5 |
| 208026784 802981 | CARILLO-HERNANDEZ, ANTONIO | 533011 | 06/01/2016 | 06/02/2016 | 1 |
| 88719613 806305 | CASTANEDO-RODRIGUEZ, IAN E | 533569 | 06/29/2016 | 06/30/2016 | 1 |
| 208026791 | CORREA-RUIZ, ADAN | | 06/20/2016 | 06/21/2016 | 1 |
| 87998829 806052 | CORREAS-RAMIREZ, NELSON | 484681 | 06/25/2016 | 06/28/2016 | 3 |
| 208026785 802980 | DE LA CRUZ, JOSE FELIPE | 284185 | 06/01/2016 | 06/02/2016 | 1 |
| 208026795 | DIAZ, FRANCISCO | | 06/27/2016 | 06/28/2016 | 1 |
| 208171551 805663 | ESPINO-ESPARZA, JUAN LUIS | 409273 | 06/23/2016 | 06/28/2016 | 5 |
| 208026794 | ESTRADA-LOPEZ, VALENTIN | | 06/22/2016 | 06/23/2016 | 1 |
| 89848152 | EVARISTO DELEON, NOE | | 06/22/2016 | 06/23/2016 | 1 |
| 91396702 | GARCIA-ARAGUS, REYNALDO | | 06/14/2016 | 06/16/2016 | 2 |
| 200662238 | GOMEZ-TAPERIA, JOSE | | 06/20/2016 | 06/21/2016 | 1 |
| 200145394 806056 | HERNANDEZ-CARREON, HUGO | 550570 | 06/25/2016 | 06/28/2016 | 3 |
| 205152359 802853 | HERNANDEZ-LOZANO, ALVARO L | 550723 | 06/01/2016 | 06/02/2016 | 1 |
| 200294359 | LIMON-TARIN, JESUS | | 06/18/2016 | 06/21/2016 | 3 |
| 208026789 | LOPEZ-GERONIMO, ELIFARDO | | 06/10/2016 | 06/14/2016 | 4 |
| 206192039 802856 | MARQUEZ-RODRIGUEZ, OSCAR | 452205 | 06/01/2016 | 06/02/2016 | 1 |
| 208026793 806050 | MARTINEZ-AVELINO, MARTIN AVELINO | 550222 | 06/27/2016 | 06/28/2016 | 1 |
| 205384998 | MARTINEZ-BELTRAN, ISRAEL | | 06/07/2016 | 06/09/2016 | 2 |
| 88641488 805376 | MARTINEZ-CERVANTES, EDGAR EDGAR | 534592 | 06/21/2016 | 06/23/2016 | 2 |
| 202002851 806412 | MIGUEL-PEDRO, ABNER | 517812 | 06/30/2016 | | 1 |
| 206154899 804676 | MORELOS-REYNA, ARITAMEL | 455618 | 06/15/2016 | 06/16/2016 | 1 |
| 208026798 806307 | NERI-ALVAREZ, PHILIPE | 454776 | 06/29/2016 | 06/30/2016 | 1 |
| 205765553 805515 | OCHOA-MARTINEZ, LUIS | 551002 | 06/22/2016 | 06/23/2016 | 1 |
| 77445543 | ORELLANO, LUIS | | 06/05/2016 | 06/07/2016 | 2 |
| 89956738 804104 | OROZCO-ULLOA, DIEGO ARMANDO | 551010 | 06/10/2016 | 06/14/2016 | 4 |
| 208026787 | PEREZCRUZ, RAMIRO | | 06/08/2016 | 06/09/2016 | 1 |
| 205286890 | PEREZPEREZ, DIMAS | | 06/16/2016 | 06/21/2016 | 5 |
| 208026792 805518 | POLITRON-FLORES, JONATHAN A | 278207 | 06/22/2016 | 06/23/2016 | 1 |
| 88240881 806289 | RAMIREZ, ERISALDO | 534597 | 06/29/2016 | 06/30/2016 | 1 |
| 208026797 806288 | ROBLES, AGUSTIN SANCHEZ | 534596 | 06/29/2016 | 06/30/2016 | 1 |
| 89840239 803264 | ROBLES-COVARRUBIAS, CARLOS | 438829 | 06/03/2016 | 06/07/2016 | 4 |
| 202011598 805861 | ROMERO-CAMPOS, AMADIO | 551011 | 06/23/2016 | 06/28/2016 | 5 |
| 205133235 | SANCHEZ-NUNEZ, JOSE | | 06/13/2016 | 06/14/2016 | 1 |
| 97844224 806306 | SERRANO, DAVID EMMANUEL | 466092 | 06/29/2016 | 06/30/2016 | 1 |
| 95806839 806304 | SILVA, ISMAEL ISHMEL | 551060 | 06/29/2016 | 06/30/2016 | 1 |
| 94787481 | TELLEZ-MENDOZA, ELMER | | 06/14/2016 | 06/16/2016 | 2 |
| 208026786 | ZELAYA, PASCUAL | | 06/03/2016 | 06/07/2016 | 4 |
| | | | | | 97 |

The Metropolitan Government of Nashville and Davidson County

# INVOICE

DCSO0716

*Original - State / Federal Agency*
*Copy 1 - Metro Division of Accounts*
*Copy 2 - Metro Division of Accounts*
*Copy 3 - Department*

11/5/2016

FROM: The Metropolitan Government of Nashville and
Davidson County

TO: **DHS/ICE**
**Burlington Finance Center**
**P.O. Box 1620**          Dept:    Sheriff's Office   Tax ID 62-0694743   DUNS 078217668
**Williston, VT 05495-1620**
**Attn: ACE-DRO-FOD New Orleans Invoice**    Address:  506 Second Avenue North, Nashville, TN  37201

| Period Covered | Program Name & Contract Number | Fund | Revenue Code | Sub-Account | AMOUNT |
|---|---|---|---|---|---|
| | July-16 | | | | |
| 7/1/16 | Contract Number | 10101 | | | |
| 7/31/2016 | DROIGSA-07-0022/HSCEDM16FIG165 | | | | |
| | Sleepover/Transported Inmates: 101 DAYS | $61 | | | 6,161.00 |
| | Total Days this month | 101 | | | |

| | | |
|---|---|---|
| Due Upon Receipt | | |
| Please return remittance advise to Davidson County Sheriff's Office | TOTAL | $      6,161.00 |
| 506 Second Avenue North, Nashville, TN 37201 | | |
| Please contact Kristie Bratcher at (615)862-8222 with questions. | | |

METRO 006615

# Davidson County Sheriff's Office
## ICE Division

### July 2016 Billable Days for Inmates with "Immigration" Charge Only and no ICE Hold Types

Note: These inmates should be billed for each night's count where they have no other charges or holds

| CIS # | | Name | OCA # | IN | OUT | Billable Days |
|---|---|---|---|---|---|---|
| 99762174 | 808150 | AGUILAR-SOLANO, HORATIO | 551670 | 07/15/2016 | 07/19/2016 | 4 |
| 71673585 | 808148 | AL SALMAN, DHAHIR MUHASIN MUHASIN | 431823 | 07/15/2016 | 07/19/2016 | 4 |
| 205151496 | 806411 | ALMAREZ-GARCIA, PEDRO LUIS | 466092 | 07/01/2016 | 07/05/2016 | 4 |
| 206471093 | 808594 | BARTOLON-VASQUEZ, MIGUEL | 551855 | 07/20/2016 | 07/21/2016 | 1 |
| 205976710 | 807190 | BURUCA-GUNERA, JOSE MOISES | 533537 | 07/07/2016 | 07/12/2016 | 5 |
| 98291231 | 808835 | CALO-GARCIA, LEONEL CALO | 551862 | 07/22/2016 | 07/26/2016 | 4 |
| 89848176 | 807846 | CARRILLO, ALAIN AQUILERA | 262380 | 07/13/2016 | 07/14/2016 | 1 |
| 88748901 | 808722 | CERDO, HECTOR DANIEL | 303305 | 07/21/2016 | 07/26/2016 | 5 |
| 208026802 | 808402 | CORREA-BRAVO, JOSE | 551762 | 07/18/2016 | 07/19/2016 | 1 |
| 208174714 | 809106 | GARCIA-GARCIA, MAC | 535323 | 07/25/2016 | 07/26/2016 | 1 |
| 88641376 | 807045 | GARCIA-LOPEZ, EDWIN | 550920 | 07/06/2016 | 07/07/2016 | 1 |
| 88663440 | 808403 | JUAN-JIMENEZ, HERMINDO | 551763 | 07/18/2016 | 07/19/2016 | 1 |
| 200662385 | 808834 | JUAREZ-JACOBO, MIGUEL | 473280 | 07/22/2016 | 07/26/2016 | 4 |
| 95812118 | 808726 | LOPEZ, SAULO aka Parada, Marco | 551769 | 07/21/2016 | 07/26/2016 | 5 |
| 75781245 | 807048 | LOPEZ-HERNANDEZ, ANTONIO A | 179113 | 07/06/2016 | 07/07/2016 | 1 |
| 202002851 | 806412 | MIGUEL-PEDRO, ABNER | 551060 | 07/01/2016 | 07/05/2016 | 4 |
| 94360527 | 807845 | PONCE, CARLOS | 551052 | 07/13/2016 | 07/14/2016 | 1 |
| 87526739 | 809105 | QUINTERO-SANCHEZ, SAMUEL S | 464635 | 07/24/2016 | 07/26/2016 | 2 |
| 205757439 | 808151 | RODRIGUEZ-HERNANDEZ, JOHANA | 527614 | 07/15/2016 | 07/19/2016 | 4 |
| 208026803 | 808839 | RUIZ-VALENCIA, LUIS ANGEL | 551960 | 07/22/2016 | 07/26/2016 | 4 |
| 29170151 | 807046 | SARAVIA, SEBASTIAN | 266060 | 07/06/2016 | 07/07/2016 | 1 |
| 208026804 | 808836 | SAYES-URBINA, BRAYAN R | 498041 | 07/22/2016 | 07/26/2016 | 4 |
| 205133803 | 808503 | TINAJERA-HERNANDEZ, DIEGO | 547695 | 07/19/2016 | 07/21/2016 | 2 |
| 208026799 | 806575 | TIRADO-ARIAS, JUAN CARLOS | 551099 | 07/01/2016 | 07/05/2016 | 4 |
| 90475841 | 808593 | VASQUEZ, ANSELMO VAZQUEZ | 251903 | 07/20/2016 | 07/21/2016 | 1 |
| 208026801 | 807047 | VASQUEZ-JIMINEZ, DANIEL DANIEL | 551163 | 07/06/2016 | 07/07/2016 | 1 |
| 94360175 | | ALVAREZ, CARLOS | | 07/01/2016 | 07/07/2016 | 6 |
| 208026800 | | BARRERA-GARCIA, ALBERTO | | 07/06/2016 | 07/07/2016 | 1 |
| 200580408 | | DELEONSALOMAN, CARLOS | | 07/28/2016 | | 4 |
| 205450512 | | DEALMONNTE-ALVARADO, JORGE | | 07/29/2016 | | 3 |
| 200579053 | | ESCARAMUZA-HERNANDEZ, HERBERTO | | 07/05/2016 | 07/07/2016 | 2 |
| 79694726 | | MARTINEZ-CRUZ, RICARDO | | 07/07/2016 | 07/12/2016 | 5 |
| 96295232 | | MORENO, PEDRO JORGE | | 07/08/2016 | 07/12/2016 | 4 |
| 202030825 | | RAMIREZ-GARCIA, ADRIAN | | 07/09/2016 | 07/07/2016 | 1 |
| 89235235 | | RODRIGUEZ-MEJIA, CELESTINO | | 07/08/2016 | 07/12/2016 | 4 |
| 208026805 | | GONZALEZ-GONZALEZ, JUAN | | 07/25/2016 | 07/26/2016 | 1 |
| | | | | | | 101 |

METRO 006616

The Metropolitan Government of Nashville and Davidson County

**I N V O I C E**     DGSO0816

11/5/2016

*Original - State / Federal Agency*
*Copy 1 - Metro Division of Accounts*
*Copy 2 - Metro Division of Accounts*
*Copy 3 - Department*

| | | FROM: | The Metropolitan Government of Nashville and |
|---|---|---|---|
| TO: | **DHS/ICE** | | Davidson County |
| | **Burlington Finance Center** | | |
| | **P.O. Box 1620** | Dept: | Sheriff's Office   Tax ID 62-0694743   DUNS 078217668 |
| | **Williston, VT 05495-1620** | | |
| | **Attn: ACE-DRO-FOD New Orleans Invoice** | Address: | 506 Second Avenue North, Nashville, TN  37201 |

| Period Covered | Program Name & Contract Number | Fund | Revenue Code | Sub-Account | AMOUNT |
|---|---|---|---|---|---|
| | **August-16** | | | | |
| 8/1/16 | **Contract Number** | 10101 | | | |
| 8/31/2016 | **DROIGSA-07-0022/HSCEDM16FIG165** | | | | |
| | Sleepover/Transported Inmates: 139 DAYS | $61 | | | 8,479.00 |
| | | | | | |
| | **Total Days this month** | 139 | | | |

| | | | | |
|---|---|---|---|---|
| Due Upon Receipt | | | TOTAL | $      8,479.00 |
| Please return remittance advise to Davidson County Sheriff's Office | | | | |
| 506 Second Avenue North, Nashville, TN 37201 | | | | |
| Please contact Kristie Bratcher at (615)862-8222 with questions. | | | | |

Davidson County Sheriff's Office
ICE Division

## August 2016 Billable Days for Inmates with "Immigration" Charge Only and no ICE Hold Types

Note: These Inmates should be billed for each night's count where they have no other charges or holds

| CIS # | | Name | OCA # | First 11pm Count | | Billable Days |
|---|---|---|---|---|---|---|
| 27835636 | 812084 | PHOMMASY, BOUNNAME | 318312 | 08/19/2016 | 08/23/2016 | 4 |
| 74092457 | | ACOSTA, DANIEL | | 08/05/2016 | 08/09/2016 | 4 |
| 77614223 | 812613 | GONZALEZ-AVALOS, ORLANDO | 553281 | 08/24/2016 | 08/25/2016 | 1 |
| 78885793 | 812895 | ALARCON-ESPINOSA, CRISOFORO | 553394 | 08/26/2016 | 08/30/2016 | 4 |
| 79032139 | 811795 | GUERRERO-GUTIERREZ, OCTAVIO | 512791 | 08/17/2016 | 08/18/2016 | 1 |
| 87486741 | | RODRIGUEZ-RAMOS, JACOBO | | 08/05/2016 | 08/09/2016 | 4 |
| 87686024 | 810090 | VASQUEZ-GUERRERO, JUAN ANGEL | 201407 | 08/02/2016 | 08/04/2016 | 2 |
| 88239730 | 812747 | PORTILLO-MONTANA, JOSE O | 362827 | 08/25/2016 | 08/30/2016 | 5 |
| 88239976 | 813436 | FIGUEROA-MARTINEZ, VICTOR A | 364775 | 08/31/2016 | 09/01/2016 | 1 |
| 89003958 | 812748 | HERRERA-FLORES, SERGIO | 192271 | 08/25/2016 | 08/30/2016 | 5 |
| 89217266 | 812893 | MARTEL-ESTRADA, TONIS | 525474 | 08/26/2016 | 08/30/2016 | 4 |
| 89235219 | | CARLOS-SARABIA, TEODOSO | | 08/09/2016 | 08/11/2016 | 2 |
| 89848702 | 811653 | FIGUEROA-PAZI, MELVIN N | 394280 | 08/16/2016 | 08/18/2016 | 2 |
| 94053304 | 810960 | ESCOBAR, MILTON ALEXANDER | 283209 | 08/10/2016 | 08/11/2016 | 1 |
| 97169696 | 811973 | GIRO, JOSE MIGUEL FARINAS | 308050 | 08/18/2016 | 08/23/2016 | 5 |
| 200146149 | 811797 | OLIVO-MARQUEZ, JOSE A | 418345 | 08/17/2016 | 08/18/2016 | 1 |
| 200146190 | 811798 | SAN JUAN-SEBASTIAN, DAVID S | 450456 | 08/17/2016 | 08/18/2016 | 1 |
| 200146455 | 812749 | MARTINEZ-GONZALEZ, OSCAR | 458626 | 08/25/2016 | 08/30/2016 | 5 |
| 200580408 | | DELEON-SALOMAN, CARLOS | | 08/01/2016 | 08/02/2016 | 1 |
| 200611740 | 813309 | VALENCIA-BARRAGAN, JAIME BARRAGAN | 338019 | 08/30/2016 | 09/01/2016 | 2 |
| 200677652 | 811799 | ALAMARAZ-LOPEZ, LAURETINO | 552993 | 08/17/2016 | 08/18/2016 | 1 |
| 200966205 | | GONZALEZ, JOSE | | 08/11/2016 | 08/16/2016 | 5 |
| 201157942 | | RODRIGUEZ-CARLO, LIONEL | | 08/11/2016 | 08/16/2016 | 5 |
| 205136694 | 811117 | RUIZ, JOSE REYES | 520672 | 08/11/2016 | 08/16/2016 | 5 |
| 205393154 | 813177 | ARELLANO-MONTES, GILBERTO | 553473 | 08/29/2016 | 08/30/2016 | 1 |
| 205450512 | 809960 | DEALMONTE-ALVARADO, JORGE ALVARADO | 341050 | 08/01/2016 | 08/02/2016 | 1 |
| 205478766 | 812088 | SANTOS-VILLALTA, DARWIN | 553104 | 08/19/2016 | 08/23/2016 | 4 |
| 205598436 | | DE LA CRUZ-PEREZ, MARIO | | 08/09/2016 | 08/11/2016 | 2 |
| 205753029 | 812610 | GOMEZ-RAMOS, ALEX | 552084 | 08/24/2016 | 08/25/2016 | 1 |
| 205765552 | 812750 | OROZCO-GOMEZ, FERNANDO | 553334 | 08/25/2016 | 08/30/2016 | 5 |
| 205765735 | 813280 | ROQUE-TRAPAGA, ANTONIO | 502284 | 08/30/2016 | 09/01/2016 | 2 |
| 205914249 | | GARCIA-ALEGRIA, GERMAN | | 08/19/2016 | 08/23/2016 | 4 |
| 206026281 | 812892 | CORTEZ-SOLANO, JOSE ARTURO | 549086 | 08/26/2016 | 08/30/2016 | 4 |
| 206431965 | | LLINAREZ-GUERRA, DOUGLAS | | 08/11/2016 | 08/16/2016 | 5 |
| 206550131 | 811522 | PADILLA-MAREZ, GUADALUPE | 552894 | 08/15/2016 | 08/16/2016 | 1 |
| 208026806 | 809961 | ZUNIGA, RAMON ALFREDO | 552370 | 08/01/2016 | 08/01/2016 | 1 |
| 208026808 | | SEGURA-HERNANDEZ, ALFREDO | | 08/05/2016 | 08/09/2016 | 4 |
| 208026809 | 810447 | PINEDA-URIAS, WUILFREDO | 536783 | 08/05/2016 | 08/09/2016 | 4 |
| 208026811 | | ARAUJO, ADRIANO | | 08/12/2016 | 08/16/2016 | 4 |
| 208026812 | | MENDOZA-PEREZ, ALFREDO | | 08/12/2016 | 08/16/2016 | 4 |
| 208026813 | | FERNANDEZ-TORRES, DIEGO | | 08/12/2016 | 08/16/2016 | 4 |
| 208026814 | 811796 | GUZMAN-HERNANDEZ, ANTONIO | 552994 | 08/17/2016 | 08/18/2016 | 1 |
| 208026815 | 811969 | CRUZ, JULIO C | 471078 | 08/18/2016 | 08/23/2016 | 5 |
| 208026816 | 812894 | MEZA-BARRERA, FERNANDO | 549363 | 08/26/2016 | 08/30/2016 | 4 |
| 208026817 | 812615 | BELTRAN-FERNANDEZ, GUSTAVO | 553280 | 08/24/2016 | 08/25/2016 | 1 |
| 208026818 | 813178 | ROMANO-ORTEGA, JUAN | 553474 | 08/29/2016 | 08/30/2016 | 1 |
| 208742240 | 812333 | BAUTISTA, FRANKLIN | 552806 | 08/21/2016 | 08/23/2016 | 2 |
| 208923306 | 813176 | MARTINEZ-DE HARO, HUGO | 552665 | 08/27/2016 | 08/30/2016 | 3 |
| | | | | | | 139 |

The Metropolitan Government of Nashville and Davidson County

# I N V O I C E

DCSO0916

3/13/2017

Original - State / Federal Agency
Copy 1 - Metro Division of Accounts
Copy 2 - Metro Division of Accounts
Copy 3 - Department

| | | | |
|---|---|---|---|
| TO: | **DHS/ICE** | FROM: | The Metropolitan Government of Nashville and Davidson County |
| | **Burlington Finance Center** | | |
| | **P.O. Box 1620** | Dept: | Sheriff's Office  Tax ID 62-0694743  DUNS 078217668 |
| | **Williston, VT 05495-1620** | | |
| | **Attn: ACE-DRO-FOD New Orleans Invoice** | Address: | 506 Second Avenue North, Nashville, TN  37201 |

| Period Covered | Program Name & Contract Number | Fund | Revenue Code | Sub-Account | AMOUNT |
|---|---|---|---|---|---|
| **9/1/16** **9/30/2016** | **September-16** **Contract Number** DROIGSA-07-0022/HSCEDM16FIG165 | 10101 | | | |
| | Sleepover/Transported Inmates: 146 DAYS | $61 | | | 8,906.00 |
| | **Total Days this month** | 146 | | | |

| | | | | |
|---|---|---|---|---|
| **Due Upon Receipt** Please return remittance advise to Davidson County Sheriff's Office 506 Second Avenue North, Nashville, TN 37201 Please contact Kristie Bratcher at (615)862-8222 with questions. | | TOTAL | $ | 8,906.00 |

# Davidson County Sheriff's Office
## ICE Division

### September 2016 Billable Days for Inmates with "Immigration" Charge Only and no ICE Hold Types

Note: These inmates should be billed for each night's count where they have no other charges or holds

| CIS # | | Name | OCA # | First 11pm Count | | Billable Days |
|---|---|---|---|---|---|---|
| 208026776 | 816549 | ALBORES-HERNANDEZ, MARBI | 554685 | 09/27/2016 | 09/29/2016 | 2 |
| 208026770 | 816551 | ALFARO-HERNANDEZ, OMAR ANTONIO | 554686 | 09/27/2016 | 09/29/2016 | 2 |
| 200226654 | 814207 | ALFARO-RANGEL, VICTOR HUGO | 380105 | 09/07/2016 | 09/08/2016 | 1 |
| 95062963 | 814513 | ALFRO-BENAVIDEZ, JOSE ATILIO | 310435 | 09/09/2016 | 09/13/2016 | 4 |
| 94811669 | 816887 | BAUTISTA-HERNANDEZ, NOEL | 497353 | 09/30/2016 | | 1 |
| 208203976 | 816542 | CARILLO-LOPEZ, EFRAIN | 554682 | 09/27/2016 | 09/29/2016 | 2 |
| 208026837 | 816543 | CHACOJ-ARON, TONY BRANDON | 554687 | 09/27/2016 | 09/29/2016 | 2 |
| 206631960 | 815206 | CONTRERAS-TOBAR, RAFAEL | 554156 | 09/15/2016 | 09/20/2016 | 5 |
| 28800277 | 814389 | DIAZ-RAMOS, JOSE JOSE | 319336 | 09/08/2016 | 09/13/2016 | 5 |
| 208026824 | 814808 | ECHEVERRIA-DELGADO, MIGUEL D | 327462 | 09/12/2016 | 09/13/2016 | 1 |
| 208026819 | 813724 | FLORES-GARCIA, FELIPE FLORES | 275802 | 09/02/2016 | 09/06/2016 | 4 |
| 208026830 | 815585 | GARCIA-CORDOVA, HUMBERTO | 554229 | 09/17/2016 | 09/20/2016 | 3 |
| 209194024 | 814066 | GARCIA-SANTOS, PALBLO | 553401 | 09/03/2016 | 09/08/2016 | 5 |
| 205151514 | 814923 | GONZALEZ-CARDOSA, JESUS CARDOSO | 464982 | 09/13/2016 | 09/15/2016 | 2 |
| 205151803 | 813722 | GUERRERO, JAVIER MUNOZ | 347415 | 09/02/2016 | 09/06/2016 | 4 |
| 201101710 | 816558 | HERNANDEZ-CASTRO, MARCOS | 554689 | 09/27/2016 | 09/29/2016 | 2 |
| 200579547 | 815326 | HERNANDEZ-DE LA CRUZ, URIEL DE LA CRUZ | 447863 | 09/16/2016 | 09/20/2016 | 4 |
| 208026825 | 814926 | HERNANDEZ-DURATE, RUDY S | 554074 | 09/13/2016 | 09/15/2016 | 2 |
| 208026773 | 816552 | HERNANDEZ-HERNANDEZ, HENRY | 554683 | 09/27/2016 | 09/29/2016 | 2 |
| 208026820 | 814064 | HERNANDEZ-ORDONEZ, JOSE | 493173 | 09/03/2016 | 09/08/2016 | 5 |
| 208026829 | 815583 | HERNANDEZ-PADILLA, CARLOS ALBERTO | 242298 | 09/19/2016 | 09/20/2016 | 1 |
| 208026821 | 813821 | HERNANDEZ-RUIZ, JUAN | 553691 | 09/03/2016 | 09/06/2016 | 3 |
| 208026821 | 814065 | HERNANDEZ-RUIZ, JUAN | 553772 | 09/06/2016 | 09/08/2016 | 2 |
| 208026826 | 814925 | HERNANDEZ-XOCUA, ROGELIO | 554073 | 09/13/2016 | 09/15/2016 | 2 |
| 88291909 | 814208 | HU, GUOKU | 541086 | 09/07/2016 | 09/08/2016 | 1 |
| 88239712 | 816892 | LINARES, MIGUEL ANGEL | 328246 | 09/29/2016 | | 2 |
| 205659638 | 816606 | LOPEZ-LOPEZ, JUVENTINO | 346955 | 09/28/2016 | 09/29/2016 | 1 |
| 206441588 | 816747 | LOPEZ-MARROQUIN, NAZARIO | 554764 | 09/29/2016 | | 2 |
| 205207788 | 815205 | LOPEZ-PERALTA, JOSE | 554157 | 09/15/2016 | 09/20/2016 | 5 |
| 208026836 | 816324 | LOPEZ-PEREZ, ABELINO | 554552 | 09/24/2016 | 09/27/2016 | 3 |
| 204368338 | 815325 | MACIAS-GARRIDO, JUAN G | 541415 | 09/16/2016 | 09/20/2016 | 4 |
| 206154935 | 815324 | MENDEZ-CABALLERO, ODILON LAZARO | 483020 | 09/16/2016 | 09/20/2016 | 4 |
| 208026851 | 816891 | MONTIEL-GOMEZ, FERNANDO | 554816 | 09/30/2016 | | 1 |
| 208026827 | 815335 | OLIVAS-VERGARA, ISRAEL | 554210 | 09/16/2016 | 09/20/2016 | 4 |
| 208026834 | 816098 | PENA-BAUSTILLO, WILBERT | 359619 | 09/23/2016 | 09/27/2016 | 4 |
| 205842560 | 816727 | PEREZ-RAYMUNDO, TOMAS | 533744 | 09/29/2016 | | 2 |
| 206206505 | 816557 | PEREZ-TORRES, JORGE LUIS | 554690 | 09/27/2016 | 09/29/2016 | 2 |
| 87673975 | 816554 | RAMIREZ-COBO, JACINTO | 554692 | 09/27/2016 | 09/29/2016 | 2 |
| 201273052 | 816556 | RAMIREZ-MORALES, HUBER | 554691 | 09/27/2016 | 09/29/2016 | 2 |
| 208026828 | 815338 | RANGEL-SANTOYA, RAMON | 554211 | 09/16/2016 | 09/20/2017 | 4 |
| 208026822 | 814393 | RODRIGUEZ-MORALES, ANDRES | 553872 | 09/08/2016 | 09/13/2016 | 5 |
| 202081471 | 815582 | RUBI-RIVERA, GUILLERMO R | 246396 | 09/17/2016 | 09/20/2016 | 3 |
| 208026850 | 816889 | RUBI-RIVERA, JUAN JOSE | 292936 | 09/30/2016 | | 1 |
| 95801408 | 815207 | SANTOS-GONZALEZ, ELPIDIO | 554158 | 09/15/2016 | 09/20/2016 | 5 |
| 208912888 | 816327 | SANTOS-QUIROA, ENIO | 554449 | 09/24/2016 | 09/27/2016 | 3 |
| 208026838 | 816545 | TOMAS-PASCUAL, MAURO | 554684 | 09/27/2016 | 09/29/2016 | 2 |
| 206154980 | 814388 | TORRES-MATA, ISMAEL | 525777 | 09/08/2016 | 09/13/2016 | 5 |
| 208026833 | 816099 | TORRES-RAMOS, JAIDER TORRES | 342908 | 09/23/2016 | 09/27/2016 | 4 |
| 208026774 | 816544 | UTUY-HERNANDEZ, FELIPE | 554688 | 09/27/2016 | 09/29/2016 | 2 |
| 205908847 | 815204 | VALDEZ-CASTILLO, SAMUEL CASTILLO | 553948 | 09/15/2016 | 09/20/2016 | 5 |
| 208026835 | 816329 | VELASCO-VASQUEZ, PEDRO | 554623 | 09/26/2016 | 09/27/2016 | 1 |
| 206093080 | | ALVARADO CASTRO, FRANCISCO | | 9/21/2016 | 09/22/2016 | 1 |
| | | | | | | 146 |

METRO 006851

The Metropolitan Government of Nashville and Davidson County

**INVOICE**        DCSO1016

*Original - State / Federal Agency*
*Copy 1 - Metro Division of Accounts*
*Copy 2 - Metro Division of Accounts*
*Copy 3 - Department*

3/13/2017

TO:    DHS/ICE
       **Burlington Finance Center**
       **P.O. Box 1620**
       **Williston, VT 05495-1620**
       **Attn: ACE-DRO-FOD New Orleans Invoice**

FROM:   The Metropolitan Government of Nashville and
        Davidson County

Dept:   Sheriff's Office   Tax ID 62-0694743   DUNS 078217668

Address:   506 Second Avenue North, Nashville, TN  37201

| Period Covered | Program Name & Contract Number | Fund | Revenue Code | Sub-Account | AMOUNT |
|---|---|---|---|---|---|
| | October-16 | | | | |
| 10/1/16 10/31/2016 | Contract Number DROIGSA-07-0022/HSCEDM16FIG165 | 10101 | | | |
| | Sleepover/Transported inmates: 105 DAYS | $61 | | | 6,405.00 |
| | | | | | |
| | **Total Days this month** | 105 | | | |

| | | |
|---|---|---|
| Due Upon Receipt Please return remittance advise to Davidson County Sheriff's Office 506 Second Avenue North, Nashville, TN 37201 Please contact Kristie Bratcher at (615)862-8222 with questions. | TOTAL | $        6,405.00 |

Davidson County Sheriff's Office
ICE Division

October 2016 Billable Days for Inmates with "Immigration" Charge Only and no ICE Hold Types

Note: These inmates should be billed for each night's count where they have no other charges or holds

| CIS # | Name | OCA # | First 11pm Count | | Last 11pm Count | Billable Days |
|---|---|---|---|---|---|---|
| 25359649 | SIHAKHOT, BOUNLAY | 555543 | 10/19/2016 | 10/20/2016 | | 1 |
| 57393738 817132 | QUINONES, JORGE | 554905 | 10/03/2016 | 10/04/2016 | 10/03/2016 | 1 |
| 75818990 | CASAS-RUIDAD, ALTURO | 555081 | 10/7/2016 | 10/11/2016 | | 4 |
| 88239590 819284 | CONTRERAS, JUAN PABLO | 255752 | 10/24/2016 | 10/25/2016 | 10/24/2016 | 1 |
| 88239712 816862 | LINARES, MIGUEL ANGEL | 328246 | 10/01/2016 | 10/04/2016 | 10/03/2016 | 3 |
| 88747903 817212 | RUIZ-VAZQUEZ, MARCO ANTONIO | 262032 | 10/04/2016 | 10/06/2016 | 10/05/2016 | 2 |
| 94811669 816887 | BAUTISTA-HERNANDEZ, NOEL | 497353 | 10/01/2016 | 10/04/2016 | 10/03/2016 | 3 |
| 97335138 | MALDONADO, HECTOR | 415898 | 10/19/2016 | 10/20/2016 | | 1 |
| 98241649 | MATOMA-BRITO, EVARISTO | 555794 | 10/25/2016 | 10/27/2016 | 10/27/2016 | 2 |
| 98681375 817919 | LARA-MEJIA, EDGAR | 529624 | 10/11/2016 | 10/13/2016 | 10/12/2016 | 2 |
| 98752773 | CHAVEZ, JAVIER | 555884 | 10/27/2016 | | | 5 |
| 200146196 817126 | GARCIA-OGAZ, MIGUEL M | 457173 | 10/03/2016 | 10/04/2016 | 10/03/2016 | 1 |
| 200580424 819287 | AGUILAR-HERNANDEZ, RUBIO A | 452514 | 10/21/2016 | 10/25/2016 | 10/24/2016 | 4 |
| 202088596 | SOTO-GARCIA, MISAEL | 537774 | 10/27/2016 | | | 5 |
| 205049295 819283 | HERNANDEZ-VASQUEZ, NOEL | 491899 | 10/24/2016 | 10/25/2016 | 10/24/2016 | 1 |
| 205151526 | ROSALES-XITUMUL, EDWIN | 484607 | 10/27/2016 | | | 5 |
| 205151865 818995 | FLORES-PINEDA, ANDRES | 467305 | 10/21/2016 | 10/25/2016 | 10/24/2016 | 4 |
| 205230881 820119 | ZETINA-AVILA, JORGE | 555993 | 10/31/2016 | | 10/31/2016 | 1 |
| 205450708 | QUINTERO-AGULAR, JUAN | 478447 | 10/17/2016 | 10/18/2016 | | 1 |
| 205597205 817320 | ROMAN-CAMACHO, CLEMENTE | 554981 | 10/05/2016 | 10/08/2016 | 10/05/2016 | 1 |
| 205842560 816727 | PEREZ-RAYMUNDO, TOMAS | 533744 | 10/01/2016 | 10/04/2016 | 10/03/2016 | 3 |
| 205876901 817213 | VALLADARES-LOPEZ, MARCO | 554531 | 10/04/2016 | 10/08/2016 | 10/03/2016 | 2 |
| 205921144 816966 | TELLEZ-VALENZUELA, JONATHAN | 554839 | 10/01/2016 | 10/03/2016 | 10/02/2016 | 2 |
| 205921144 817130 | TELLEZ-VALENZUELA, JONATHAN | 554839 | 10/03/2016 | 10/04/2016 | 10/03/2016 | 1 |
| 206154969 | PEREZ, RICARDS | 488124 | 10/27/2016 | | | 5 |
| 206239511 818998 | VASQUEZ-DIAS, ELVIN | 555643 | 10/21/2016 | 10/24/2016 | 10/23/2016 | 3 |
| 206239511 819285 | VASQUEZ-DIAS, ELVIN | 555843 | 10/24/2016 | 10/25/2016 | 10/24/2016 | 1 |
| 206441588 816888 | LOPEZ-MARROQUIN, NAZARIO | 554764 | 10/01/2016 | 10/04/2016 | 10/03/2016 | 3 |
| 206622922 817463 | IBARRA-ARRANDA, JOSE | 554946 | 10/08/2016 | 10/11/2016 | 10/09/2016 | 5 |
| 208026850 816889 | RUBI-RIVERA, JUAN JOSE | 252936 | 10/01/2016 | 10/04/2016 | 10/03/2016 | 3 |
| 208026851 816991 | MONTIEL-GOMEZ, FERNANDO | 554816 | 10/01/2016 | 10/04/2016 | 10/03/2016 | 3 |
| 208026852 817131 | GONZALEZ-GONZALEZ, ENRIQUE PABLO | 542200 | 10/03/2016 | 10/04/2016 | 10/03/2016 | 1 |
| 208026853 817129 | BAUTISTA, FRANKLIN H | 502792 | 10/02/2016 | 10/04/2016 | 10/03/2016 | 2 |
| 208026854 | LOPEZ-BAUTISTA, ISAIAS | 555035 | 10/6/2016 | 10/11/2016 | | 5 |
| 208026855 | REYES-MADRIGAL, ELIAS | 386816 | 10/11/2016 | 10/13/2016 | | 2 |
| 208026856 | PERALES ALMACUAR, FIDEL | 198532 | 10/12/2016 | 10/13/2016 | | 1 |
| 208026857 | ROSALE-NERI, MIGUEL | 555432 | 10/17/2016 | 10/18/2016 | | 1 |
| 208026858 | GONZALEZ-ESPARZA, SAUL | 276424 | 10/20/2016 | 10/25/2016 | | 5 |
| 208026859 819012 | GARCIA, JUAN | 555647 | 10/21/2016 | 10/24/2016 | 10/23/2016 | 3 |
| 208026859 819289 | GOMEZ-GARCIA, JUAN | 555647 | 10/24/2016 | 10/25/2016 | 10/24/2016 | 1 |
| 208931065 817121 | AREVALO-CABRERA, CARLOS | 554902 | 10/03/2016 | 10/06/2016 | 10/05/2016 | 3 |
| 208931066 817120 | AREVALO-CONTRERAS, LEONEL | 554901 | 10/03/2016 | 10/04/2016 | 10/03/2016 | 1 |
| | ABDULKARIM, NORALDEEN | | 10/2/2016 | 10/3/2016 | | 1 |
| | | | | | | 105 |

METRO 006805

**The Metropolitan Government of Nashville and Davidson County**

<u>I N V O I C E</u>  DCSO1116

*Original - State / Federal Agency*
*Copy 1 - Metro Division of Accounts*
*Copy 2 - Metro Division of Accounts*
*Copy 3 - Department*

3/13/2017

FROM:  The Metropolitan Government of Nashville and Davidson County

TO:  **DHS/ICE**
**Burlington Finance Center**
**P.O. Box 1620**
**Williston, VT 05495-1620**
**Attn: ACE-DRO-FOD New Orleans Invoice**

Dept:  Sheriff's Office  Tax ID 62-0694743  DUNS 078217668

Address:  506 Second Avenue North, Nashville, TN  37201

| Period Covered | Program Name & Contract Number | Fund | Revenue Code | Sub-Account | AMOUNT |
|---|---|---|---|---|---|
| 11/1/16 11/30/2016 | November-16 **Contract Number** **DROIGSA-07-0022/HSCEDM16FIG165** Sleepover/Transported inmates: 140 DAYS | 10101 $61 | | | 8,540.00 |
| | **Total Days this month** | 140 | | | |
| Due Upon Receipt Please return remittance advise to Davidson County Sheriff's Office 506 Second Avenue North, Nashville, TN 37201 Please contact Kristie Bratcher at (615)862-8222 with questions. | | | | TOTAL | $    8,540.00 |



EXHIBIT
24
Bratcher

PENGAD 800-631-6989

METRO 007567

Davidson County Sheriff's Office
ICE Division

## November 2016 Billable Days for Inmates with "Immigration" Charge Only and no ICE Hold Types

Note: These inmates should be billed for each night's count where they have no other charges or holds

| CIS # | | Name | OCA # | First 11pm Count | | Billable Days |
|---|---|---|---|---|---|---|
| 41791410 | 821711 | DANIEL, RAFAEL | 556487 | 11/14/2016 | 11/15/2016 | 1 |
| 71594820 | 822704 | PEREZ-CUEVAS, ALVARO | 541371 | 11/23/2016 | 11/29/2016 | 6 |
| 73871292 | 821085 | RODRIGUEZ-OLYMPIA, OSCAR ELGARDO | 324449 | 11/08/2016 | 11/10/2016 | 2 |
| 74023814 | | OSABA, LUIS | | 11/19/2016 | 11/21/2016 | 2 |
| 77448107 | 821344 | BONILLA-LARA, FRANCISCO | 288381 | 11/10/2016 | 11/15/2016 | 5 |
| 88239613 | 821707 | ABARCA-CRESENCIO, TONY | 316297 | 11/11/2016 | 11/15/2016 | 4 |
| 88641257 | 822598 | TRUJILLO-FERNANDEZ, GUSTAVO | 399032 | 11/22/2016 | 11/23/2016 | 1 |
| 88652359 | | VINCENTE-DIEGO, GASPAR | | 11/1/2016 | 11/3/2016 | 2 |
| 88748171 | 822599 | LAZARO-LOPEZ, JOSE DE | 329888 | 11/22/2016 | 11/23/2016 | 1 |
| 89848971 | 822702 | GUERRA-JUGO, JUAN MANUAL | 397479 | 11/23/2016 | 11/29/2016 | 6 |
| 92038579 | | MEDINA, OSCAR | | 11/28/2016 | 11/29/2016 | 1 |
| 95057228 | | GUEVARAM ROLANDO | | 11/25/2016 | 11/29/2016 | 4 |
| 200146761 | | RODRIGUEZ, DANIEL | | 11/1/2016 | 11/3/2016 | 2 |
| 200221414 | 821709 | MELGAR-CUELLAR, JUAN | 556198 | 11/11/2016 | 11/15/2016 | 4 |
| 200580447 | 823076 | ORTIZ-ORTIZ, EULALIO | 452589 | 11/26/2016 | 11/29/2016 | 3 |
| 200661325 | 823075 | GUERRERO-PEREZ, FELICIANO | 303099 | 11/28/2016 | 11/29/2016 | 1 |
| 200890745 | 822252 | VALLE-CATALAN, MIGUEL ANGEL | 458536 | 11/18/2016 | 11/23/2016 | 5 |
| 201174679 | 823171 | GOMEZ-ALTAMIRANO, GENARO | 523192 | 11/29/2016 | | 2 |
| 201234634 | 822475 | ACEVEDO, EDUARDO | 556652 | 11/21/2016 | 11/23/2016 | 2 |
| 205151482 | | NUNEZ, RICARDO | | 11/7/2016 | 11/8/2016 | 1 |
| 205246919 | 821090 | MORALES-MENDEZ, OSIEL | 556300 | 11/08/2016 | 11/10/2016 | 2 |
| 205451196 | 822703 | AGUILAR-CASTILLO, ALFONSO R | 481288 | 11/23/2016 | 11/29/2016 | 6 |
| 205451527 | | RAYMUNDO, SILVERIO | | 11/22/2016 | 11/23/2016 | 1 |
| 205651761 | | HERNANDEZ, JAIME | | 11/21/2016 | 11/23/2016 | 2 |
| 205765531 | | VASQUEZ-MARTINEZ, JULIAN | | 11/15/2016 | 11/17/2016 | 2 |
| 205765574 | 820384 | MARCOS-BERNAL, SERGIO B | 350006 | 11/02/2016 | 11/03/2016 | 1 |
| 205765606 | 820537 | ORTEGA-VASQUEZ, RAFAEL VAZQUEZ | 447980 | 11/03/2016 | 11/08/2016 | 5 |
| 206095806 | 821981 | SEN, HUA | 556573 | 11/16/2016 | 11/17/2016 | 1 |
| 206182518 | 821083 | DUBON-CARCAMO, MARLON L | 524455 | 11/08/2016 | 11/10/2016 | 2 |
| 206238658 | 821238 | MATEOS-TORRES, LAURENCIO | 556356 | 11/09/2016 | 11/10/2016 | 1 |
| 206688894 | 820385 | HERNANDEZ-MELGAR, DANIEL ALEXIS | 555887 | 11/02/2016 | 11/03/2016 | 1 |
| 206766795 | 821983 | REYES-RODRIGUEZ, RAFAEL DAVID | 545834 | 11/16/2016 | 11/17/2016 | 1 |
| 208026861 | 820717 | RUIZ-VALENCIA, NORBERTO | 556157 | 11/04/2016 | 11/08/2016 | 4 |
| 208026862 | 820716 | QUINONEZ-LUNA, ALFONSO | 552508 | 11/04/2016 | 11/08/2016 | 4 |
| 208026863 | | LOPEZ-REYES, EDGAR | | 11/5/2016 | 11/8/2016 | 3 |
| 208026864 | 821086 | ACEVEDO-VARGAS, ALEJANDRO | 556301 | 11/08/2016 | 11/10/2016 | 2 |
| 208026865 | 821341 | MARTINEZ-VERA, RICARDO | 519603 | 11/10/2016 | 11/15/2016 | 5 |
| 208026866 | 821342 | CINTO-BAMACA, MILTON | 556389 | 11/10/2016 | 11/15/2016 | 5 |
| 208026867 | 821710 | ACEVEDO-BUCIO, ESTEBAN | 512783 | 11/11/2016 | 11/15/2016 | 4 |
| 208026868 | 821984 | SIMEONE, DIEGO | 556574 | 11/16/2016 | 11/17/2016 | 1 |
| 208026869 | 821986 | VILLARREAL, DAVID | 556577 | 11/16/2016 | 11/17/2016 | 1 |
| 208026870 | 821991 | BIVAR DA ROCHA, HECTOR | 556578 | 11/16/2016 | 11/17/2016 | 1 |
| 208026871 | 821985 | ANTONIO-REYES, ANTONIO | 556576 | 11/16/2016 | 11/17/2016 | 1 |
| 208026872 | 822253 | RODRIGUEZ-MEJIA, SERGIO A | 556401 | 11/18/2016 | 11/23/2016 | 5 |
| 208026874 | 822477 | FIGUEROA-FLORES, ENRIQUE | 556722 | 11/18/2016 | 11/23/2016 | 5 |
| 208026875 | | SANCHEZ, AFREDO | | 11/26/2016 | 11/29/2016 | 3 |
| 208026876 | 823078 | PEREZ, CARLOS | 525242 | 11/26/2016 | 11/29/2016 | 3 |
| 208026876 | | VASQUEZ, ROBERTO | | 11/30/2016 | | 1 |
| 208164432 | 821236 | BATRES-PADILLA, JOSE | 556083 | 11/9/2016 | 11/10/2016 | 1 |
| 208374952 | 821343 | ALFARO-MELARA, WILBER ALEXANDER | 556388 | 11/10/2016 | 11/15/2016 | 5 |
| 208460492 | 822476 | NICIDA-HERNANDEZ, AMADO | 373063 | 11/21/2016 | 11/23/2016 | 2 |
| 208945198 | 821092 | RABANALES-MENDEZ, WAYNER | 556299 | 11/08/2016 | 11/10/2016 | 2 |
| 97836941 | | RODRIGUEZ, NELSON | | 11/21/2016 | 11/23/2016 | 2 |
| | | | | | | 140 |

METRO 007568

## The Metropolitan Government of Nashville and Davidson County

**I N V O I C E**    DCSO1216

3/13/2017

Original - State / Federal Agency
Copy 1 - Metro Division of Accounts
Copy 2 - Metro Division of Accounts
Copy 3 - Department

TO:

| | |
|---|---|
| **DHS/ICE** | |
| **Burlington Finance Center** | |
| **P.O. Box 1620** | |
| **Williston, VT 05495-1620** | |
| **Attn: ACE-DRO-FOD New Orleans Invoice** | |

FROM: The Metropolitan Government of Nashville and Davidson County

Dept: Sheriff's Office   Tax ID 62-0694743   DUNS 078217668

Address: 506 Second Avenue North, Nashville, TN  37201

| Period Covered | Program Name & Contract Number | Fund | Revenue Code | Sub-Account | AMOUNT |
|---|---|---|---|---|---|
| | **December-16** | | | | |
| **12/1/16** | **Contract Number** | 10101 | | | |
| **12/31/2016** | **DROIGSA-07-0022/HSCEDM16FIG165** | | | | |
| | Sleepover/Transported inmates: 110 DAYS | $61 | | | 6,710.00 |
| | | | | | |
| | **Total Days this month** | 110 | | | |

| | | | |
|---|---|---|---|
| Due Upon Receipt<br>Please return remittance advise to Davidson County Sheriff's Office<br>506 Second Avenue North, Nashville, TN 37201<br>Please contact Kristie Bratcher at (615)862-8222 with questions. | TOTAL | $ | 6,710.00 |

Davidson County Sheriff's Office
ICE Division

December 2016 Billable Days for Inmates with "Immigration" Charge Only and no ICE Hold Types

Note: These inmates should be billed for each night's count where they have no other charges or holds

| CIS # | Name | OCA # | First 11pm Count | Last 11pm Count | Billable Days |
|---|---|---|---|---|---|
| 205854026 825320 | ALATORRE-PERALES, CHRISTIAN | 557810 | 12/17/2016 | 12/20/2016 | 3 |
| 79514467 | BRITO-RODRIGUEZ, LORENZO | | 12/22/2016 | 12/27/2016 | 5 |
| 208026880 | CABALLERO-OROZCO, JORGE | | 12/07/2016 | 12/08/2016 | 1 |
| 206234498 825959 | CARABALLO-ALVARADO, FRANCISCO A | 548294 | 12/28/2016 | 12/29/2016 | 1 |
| 208026879 | CASAGNON, DIEGO | | 12/07/2016 | 12/08/2016 | 1 |
| 208026882 | CASTILLO, JESUS | | 12/15/2016 | 12/20/2016 | 5 |
| 94380278 | CASTRO DIAZ, ORVIN | | 12/14/2016 | 12/15/2016 | 1 |
| 212444860 | CHRIT, HAI | | 12/01/2016 | 12/06/2016 | 5 |
| 88749537 826046 | CHAVEZ, OSWALDO | 398082 | 12/31/2016 | | 1 |
| 89848189 823978 | CIFUGNYES, JOSE A | 316326 | 12/06/2016 | 12/08/2016 | 2 |
| 91298885 825857 | DIAZ-VALENZUELA, JOSE | 380103 | 12/27/2016 | 12/29/2016 | 2 |
| 206792416 825118 | ESPINOZA-ESPINOZA, DAGOBERTO | 389900 | 12/16/2016 | 12/20/2016 | 4 |
| 206141279 824726 | GARCIA-CHACON, KEVIN A | 531398 | 12/13/2016 | 12/15/2016 | 2 |
| 206145823 824609 | GONZALEZ - DOMINGUEZ, MARCO ANTONIO | 550366 | 12/10/2016 | 12/13/2016 | 3 |
| 208900890 | GUERRERO-BARRAZA, ULISES | | 12/05/2016 | 12/06/2016 | 1 |
| 208026877 | GUTIERREZ, JUAN | | 12/02/2016 | 12/06/2016 | 4 |
| 74395607 826046 | HERNANDEZ-ZELAYA, MIGUEL ALBERTO | 353643 | 12/29/2016 | | 3 |
| 208026884 825391 | HERREA, EDUARDO TRINIDAD | 531630 | 12/20/2016 | 12/22/2016 | 2 |
| 212162640 | LAY, AUNG | | 12/01/2016 | 12/06/2016 | 5 |
| 200662247 825856 | LEYVA-JIMENEZ, AGUSTIN CARLOS | 351333 | 12/27/2016 | 12/29/2016 | 2 |
| 208026887 825481 | LOPEZ-MIGUEL, MARIANO | 557954 | 12/21/2016 | 12/22/2016 | 1 |
| 88746255 823597 | MARTINEZ-PINEDA, JOSE ROBERTO | 534527 | 12/02/2016 | 12/06/2016 | 4 |
| 208190849 | MAZARIEGIS, LOPEZ | | 12/10/2016 | 12/12/2016 | 2 |
| 200611603 825319 | MENDOZA MENDOZA, RIGOBERTO M | 351437 | 12/17/2016 | 12/20/2016 | 3 |
| 88025821 824093 | MOCTEZUMA-MONTEJO, JOSE A | 381621 | 12/07/2016 | 12/08/2016 | 1 |
| 208026878 823829 | MONTALVO-PANTZO, PLACIDO MONTALVO | 325316 | 12/05/2016 | 12/06/2016 | 1 |
| 207076912 | MUNOZ-MORALES, EDUARDO | | 12/14/2016 | 12/15/2016 | 1 |
| 43788392 825019 | MURO-MOLINA, MANUEL M | 341924 | 12/15/2016 | 12/20/2016 | 5 |
| 208026890 826239 | NAVO-LOZANO, SILVESTRE | 558247 | 12/31/2016 | | 1 |
| 204765627 | PEREZ, CARLOS | | 12/07/2016 | 12/08/2016 | 1 |
| 205162687 825960 | POZO-CAMPOS, JOSEPH ANTONIO ANTONIO | 557044 | 12/28/2016 | 12/29/2016 | 1 |
| 208562918 825393 | RAMOS, JUAN ALBERTO | 557909 | 12/20/2016 | 12/22/2016 | 2 |
| 208026885 825318 | REYNOSO CHUN, EDUARDO CHUN | 517610 | 12/19/2016 | 12/20/2016 | 1 |
| 71584213 | RIVERA-ESPINOZA, MARCO ANTONIO | | 12/07/2016 | 12/08/2016 | 1 |
| 208026881 824229 | RIVERA-HERNANDEZ, RAMON ALFONSO | 362211 | 12/08/2016 | 12/13/2016 | 5 |
| 43673414 | ROBERT, BRADLEY | | 12/08/2016 | 12/13/2016 | 5 |
| 208026886 825392 | ROSALES, LUIS GUZMAN | 518279 | 12/20/2016 | 12/22/2016 | 2 |
| 200579070 825636 | RUIZ-PABLO, WINSTON E | 401061 | 12/23/2016 | 12/27/2016 | 4 |
| 208026883 825117 | SANCHEZ, EDUARDO MORENO | 506301 | 12/16/2016 | 12/20/2016 | 4 |
| 89825584 | SERRAO-MOLINA, FRANSCISCO | | 12/14/2016 | 12/15/2016 | 1 |
| 201048033 825854 | URBINA-MATUTE, ALEX | 557102 | 12/25/2016 | 12/29/2016 | 4 |
| 208966799 | URRIOLA-NORIEGA, FRANCISCO | | 12/22/2016 | 12/27/2016 | 5 |
| 88179580 823979 | VASQUEZ-SANCHEZ, ARNULFO | 517350 | 12/06/2016 | 12/08/2016 | 2 |
| | | | | | 110 |

METRO 007570

The Metropolitan Government of Nashville and Davidson County

**I N V O I C E**          DCSO0117

*Original - State / Federal Agency*
*Copy 1 - Metro Division of Accounts*                      6/13/2017
*Copy 2 - Metro Division of Accounts*
*Copy 3 - Department*

|  | | |
|---|---|---|
| | FROM: | The Metropolitan Government of Nashville and |
| TO: | **DHS/ICE** | Davidson County |
| | **Burlington Finance Center** | |
| | **P.O. Box 1620** | Dept: Sheriff's Office  Tax ID 62-0694743  DUNS 078217668 |
| | **Williston, VT 05495-1620** | |
| | **Attn: ACE-DRO-FOD New Orleans Invoice** | Address: 506 Second Avenue North, Nashville, TN  37201 |

| Period Covered | Program Name & Contract Number | Fund | Revenue Code | Sub-Account | AMOUNT |
|---|---|---|---|---|---|
| 1/1/17 1/31/2017 | **January-07**<br>**Contract Number**<br>DROIGSA-07-0022/HSCEDM16FIG165 | 10101 | | | |
| | Sleepover/Transported inmates: 103 DAYS | $61 | | | **6,283.00** |
| | **Total Days this month** | 103 | | | |

| | | | |
|---|---|---|---|
| Due Upon Receipt<br>Please return remittance advise to Davidson County Sheriff's Office<br>506 Second Avenue North, Nashville, TN 37201<br>Please contact Kristie Bratcher at (615)862-8222 with questions. | | TOTAL | $       6,283.00 |

METRO 007571

Davidson County Sheriff's Office
ICE Division

## January 2017 Billable Days for Inmates with "Immigration" Charge Only and no ICE Hold Types

Note: These inmates should be billed for each night's count where they have no other charges or holds

| CIS # | Name | OCA # | irst 11pm Cou | ast 11pm Cou | Billable Days |
|---|---|---|---|---|---|
| 99762422 | ACOSTA-DERAS, CARLOS | | 01/05/2017 | 01/10/2017 | 5 |
| 79852833 | AJACK, KON | | 01/21/2017 | 01/23/2017 | 2 |
| 2067771903 826885 | AREVALO-CRUZ, JOSE | 558409 | 01/06/2017 | 01/10/2017 | 4 |
| 205765558 828904 | BACA-ZELAYA, MELVIN A | 470257 | 01/24/2017 | 01/26/2017 | 2 |
| 205451214 826883 | BARRIOS-BENITEZ, DANIEL BENITEZ | 481548 | 01/06/2017 | 01/10/2017 | 4 |
| 78536844 | CABALLERO-ORTIZ, GERMAN | | 01/18/2017 | 01/19/2017 | 1 |
| 202135387 826533 | CALO-ALVAREZ, ROSALIO | 558376 | 01/03/2017 | 01/05/2017 | 2 |
| 208026892 827518 | CASTELLANO-MORENO, DENNIS ROLDAN | 558029 | 01/12/2017 | 01/17/2017 | 5 |
| 88749537 826240 | CHAVEZ, OSWALDO | 398082 | 01/01/2017 | 01/03/2017 | 2 |
| 88749537 826535 | CHAVEZ, OSWALDO | 398082 | 01/03/2017 | 01/05/2017 | 2 |
| 99542819 | CASTRO-RIOS, WALTER | | 01/20/2017 | 01/24/2017 | 4 |
| 208026893 827650 | CORTEZ-LIBREROS, GAUDENCIO | 558824 | 01/13/2017 | 01/17/2017 | 4 |
| 202014786 | DEFRANCISCO, FRENSISCO | | 01/27/2017 | 01/31/2017 | 4 |
| 208026900 | ENCISO, EBERARDO | | 01/21/2017 | 01/23/2017 | 2 |
| 200674841 826884 | ESCOBEDO-ESPARZA, JUAN A | 401378 | 01/06/2017 | 01/10/2017 | 4 |
| 208026894 827648 | FAVELA-GUIJARRO, MANUEL | 558823 | 01/13/2017 | 01/17/2017 | 4 |
| 88748421 829756 | FIGUEROA-ARISTA, OSWALDO OSWALDO | 324824 | 01/31/2017 | | 1 |
| 208026891 826879 | GARCIA, JOSE ELIAS MORALES | 486942 | 01/06/2017 | 01/09/2017 | 4 |
| 88363383 828902 | GINEZ-RAMIREZ, LUIS | 317367 | 01/24/2017 | 01/26/2017 | 2 |
| 208026905 | GOMEZ, MIGUEL | | 01/24/2017 | 01/26/2017 | 2 |
| 208026907 829083 | GONZALES, NELSON B | 559150 | 01/25/2017 | 01/26/2017 | 1 |
| 208026898 828449 | HERNANDEZ-SANDOVAL, ADAN ADONAI | 540937 | 01/20/2017 | 01/24/2017 | 4 |
| 74395607 826046 | HERNANDEZ-ZELAYA, MIGUEL ALBERTO | 353643 | 01/01/2017 | 01/03/2017 | 2 |
| 205765630 828906 | LOPEZ-DOMINGUEZ, CENOBIO | 497240 | 01/24/2017 | 01/26/2017 | 2 |
| 200611665 | LUCERO-SANCHEZ, ANGEL | | 01/10/2017 | 01/12/2017 | 2 |
| 207110443 | LUGO-GONZALEZ, REYMUNDO | | 01/25/2017 | 01/16/2017 | 1 |
| 206305004 | MACEDO-LOPEZ, JOSE | | 01/25/2017 | 01/26/2017 | 1 |
| 205603717 | MATEO-PEREZ, MATEO | | 01/18/2017 | 01/19/2017 | 1 |
| 208026890 826239 | NAVO-LOZANO, SILVESTRE | 558247 | 01/02/2017 | 01/05/2017 | 4 |
| 208026889 826527 | NOE, GREGORIO | 297147 | 01/02/2017 | 01/05/2017 | 3 |
| 87998720 827087 | REYES-PORTILLO, JASON AREAL | 491994 | 01/09/2017 | 01/10/2017 | 1 |
| 208026899 828456 | ROBLERO-VASQUEZ, JUAN | 559106 | 01/20/2017 | 01/24/2017 | 4 |
| 208026897 828450 | ROCHA-RANGEL, ERICK E | 353264 | 01/20/2017 | 01/24/2017 | 4 |
| 208026904 | RODRIGUEZ DA SILVA, WOLNEY | | 01/24/2017 | 01/26/2017 | 2 |
| 77266559 828144 | RODRIGUEZ-HERNANDEZ, ALEZ | 559004 | 01/18/2017 | 01/18/2017 | 1 |
| 209008502 | REULAS-ORTIZ, CRISTIAN | | 01/25/2017 | 01/26/2017 | 1 |
| 208026896 | SANTOS, GIOVANNI | | 01/20/2017 | 01/24/2017 | 4 |
| 208026906 | SIQUIC-TIUL, JOSE | | 01/25/2017 | 01/26/2017 | 1 |
| 200146172 826508 | TEPAZ-PEREZ, SERBELIO T | 444976 | 01/03/2017 | 01/05/2017 | 2 |
| 208026908 | VALVERDE, JOSE | | 01/31/2017 | 01/31/2017 | 1 |
| 208026901 | VASUEEZ, JOSE | | 01/21/2017 | 01/23/2017 | 2 |
| | | | | | 104 |

METRO 007572

# The Metropolitan Government of Nashville and Davidson County

## I N V O I C E          DCSO0217

*Original - State / Federal Agency*
*Copy 1 - Metro Division of Accounts*
*Copy 2 - Metro Division of Accounts*
*Copy 3 - Department*

8/4/2017

FROM:   The Metropolitan Government of Nashville and
        Davidson County

TO:     **DHS/ICE**
        **Burlington Finance Center**
        **P.O. Box 1620**                     Dept:    Sheriff's Office   Tax ID 62-0694743   DUNS 078217668
        **Williston, VT 05495-1620**
        **Attn: ACE-DRO-FOD New Orleans Invoice**   Address:   506 Second Avenue North, Nashville, TN  37201

| Period Covered | Program Name & Contract Number | Fund | Revenue Code | Sub-Account | AMOUNT |
|---|---|---|---|---|---|
| | **February-17** | | | | |
| **2/1/17** | **Contract Number** | 10101 | | | |
| **2/28/2017** | **DROIGSA-07-0022/HSCEDM16FIG165** | | | | |
| | Sleepover/Transported inmates: 103 DAYS | $61 | | | 6,405.00 |
| | | | | | |
| | **Total Days this month** | 105 | | | |

| | | | |
|---|---|---|---|
| Due Upon Receipt | TOTAL | $ | 6,405.00 |
| Please return remittance advise to Davidson County Sheriff's Office | | | |
| 506 Second Avenue North, Nashville, TN 37201 | | | |
| Please contact Kristie Bratcher at (615)862-8222 with questions. | | | |

Davidson County Sheriff's Office
ICE Division

February 2017 Billable Days for Inmates with "Immigration" Charge Only and no ICE Hold Types

| A# | CIS # | Name | OCA # | IN | OUT | Days |
|---|---|---|---|---|---|---|
| 208026916 | 830526 | ALVAREZ-AVILA, JUAN | 559138 | 02/07/2017 | 02/08/2017 | 1 |
| 208026920 | | BAUTISTA, PEDRO | | 02/15/2017 | 02/16/2017 | 1 |
| 205151808 | | CASTILLO-GUERRERO | | 02/16/2017 | 02/21/2017 | 5 |
| 208026931 | 833059 | CELEDONIO-CRUSE, JOSE LUIS | 314666 | 02/28/2017 | 02/01/2029 | 1 |
| 202002475 | 832167 | CHAVEZ-TREJO, IVAN | 560301 | 02/19/2017 | 02/23/2017 | 4 |
| 206507733 | 832635 | COLORADO-GUTIERREZ, OLAF | 411919 | 02/24/2017 | 02/28/2017 | 4 |
| 208143306 | 830976 | CONSUELO-DIAZ, RENE | 554732 | 02/10/2017 | 02/14/2017 | 4 |
| 208026919 | | DOMINGUEZ, CARLOS | | 02/13/2017 | 02/14/2017 | 1 |
| 208026911 | | DONAIRE, ROGER | | 02/03/2017 | 02/07/2017 | 4 |
| 89848972 | | DUBOB-BUESO, RONALD | | 02/28/2017 | | 1 |
| 208026918 | | ESCOBAR-RECINOS, ROBERTO | | 02/10/2017 | 02/14/2017 | 4 |
| 89085048 | | ESPINOZA REYNA, RAUL | | 02/19/2017 | 02/23/2017 | 4 |
| 88748421 | | FIGUEROA-ARISTA, OSWALDO | | 01/31/2017 | 02/02/2017 | 1 |
| 208026930 | 832924 | FLORES-GARCIA, ISIDRO | 176147 | 02/27/2017 | 02/28/2017 | 1 |
| 77753471 | | GARCIA CHOMBO, CARLOS | | 02/09/2017 | 02/14/2017 | 5 |
| 208026929 | 832471 | GARCIA-MARTINEZ, PAULINO | 560482 | 02/23/2017 | 02/28/2017 | 5 |
| 208026913 | | GONZALEZ-TORRES, LAZARO | | 02/06/2017 | 02/07/2017 | 1 |
| 88524449 | 832171 | LAZO SOLIS, CARLOS A | 559421 | 02/21/2017 | 02/23/2017 | 2 |
| 200145005 | | LUNA-MURILLO, MARTIN | | 02/14/2017 | 02/16/2017 | 2 |
| 208026910 | 830154 | MACEDO LOPEZ, DANIEL | 509105 | 02/03/2017 | 02/07/2017 | 4 |
| 208026909 | | MARTINEZ-MAGANA, ISIDRO | | 02/02/2017 | 02/07/2017 | 5 |
| 200146752 | | MEDINA-CALDERON, OSCAR | | 02/15/2017 | 02/16/2017 | 1 |
| 208868994 | | MENDOZA CHAVEZ, JOSE | | 02/16/2017 | 02/21/2017 | 5 |
| 208026915 | | MONTANA, RAMIRO | | 02/07/2017 | 02/08/2017 | 1 |
| 206154090 | 831649 | ORIZA, JORGE A | 398519 | 02/17/2017 | 02/21/2017 | 4 |
| 208026917 | | PONCE-PEREZ, BENITO | | 02/10/2017 | 02/14/2017 | 4 |
| 57393738 | | QUINONES, JORGE | | 02/13/2017 | 02/14/2017 | 1 |
| 209599427 | 833060 | RAXCACO-ALVARADO, JASSON A | 528087 | 02/28/2017 | 03/01/2017 | 1 |
| 206765731 | | RIVERA-CARRASCO, MARCIAL | | 02/15/2017 | 02/16/2017 | 1 |
| 208026914 | | RODRIGUEZ-CASTILLO, ISMAEL | | 02/07/2017 | 02/08/2017 | 1 |
| 205757439 | 831506 | RODRIGUEZ-HERNADEZ, JOHANAN | 527614 | 02/15/2017 | 02/16/2017 | 1 |
| 200145233 | | ROSAS-GONZAGA, ABEL | | 02/16/2017 | 02/21/2017 . | 5 |
| 89848546 | 831505 | SANCHEZ, ZOEL ALEXIS | 261844 | 02/15/2017 | 02/16/2017 | 1 |
| 28099556 | | SIBOUNREUANG, BOUNTY | | 02/26/2017 | 02/27/2017 | 1 |
| 205151494 | | TERAN-DIAZ, DANIEL | | 02/16/2017 | 02/21/2017 | 5 |
| 202083386 | | TORRES-AJTUN, PETER | | 02/01/2017 | 02/02/2017 | 1 |
| 208026921 | 831510 | VALADEZ, ROBERTO | 507356 | 02/15/2017 | 02/16/2017 | 1 |
| 206715507 | | VALENSIA-GUZMAN, JUAN ANTONIO | | 02/09/2017 | 02/14/2017 | 5 |
| 94631434 | | VENTURA, MARCO | | 02/13/2017 | 02/14/2017 | 1 |
| 206250830 | 831654 | VIGIL, FRANCISCO D | 559849 | 02/16/2017 | 02/21/2017 | 5 |
| | | | | | | 105 |

METRO 007574

The Metropolitan Government of Nashville and Davidson County

## I N V O I C E                    DCSO0317

8/4/2017

iginal - State / Federal Agency
py 1 - Metro Division of Accounts
py 2 - Metro Division of Accounts
py 3 - Department

FROM:  The Metropolitan Government of Nashville and Davidson County

O:  DHS/ICE
Burlington Finance Center
P.O. Box 1620
Williston, VT 05495-1620
Attn: ACE-DRO-FOD New Orleans Invoice

Dept:  Sheriff's Office   Tax ID 62-0694743   DUNS 078217668

Address:  506 Second Avenue North, Nashville, TN  37201

| Period Covered | Program Name & Contract Number | Fund | Revenue Code | Sub-Account | AMOUNT |
|---|---|---|---|---|---|
| 3/1/17 3/31/2017 | **March-17** **Contract Number** DROIGSA-07-0022/HSCEDM16FIG165 Sleepover/Transported inmates: 173 DAYS | 10101 $61 | | | 10,553.00 |
| | **Total Days this month** | 173 | | | |

| Due Upon Receipt Please return remittance advise to Davidson County Sheriff's Office 506 Second Avenue North, Nashville, TN 37201 Please contact Kristie Bratcher at (615)862-8222 with questions. | | TOTAL | $ | 10,553.00 |
|---|---|---|---|---|

The Metropolitan Government of Nashville and Davidson County

**I N V O I C E**      DCSO0417

8/4/2017

*Original - State / Federal Agency*
*Copy 1 - Metro Division of Accounts*
*Copy 2 - Metro Division of Accounts*
*Copy 3 - Department*

| | | FROM: | The Metropolitan Government of Nashville and Davidson County |
|---|---|---|---|
| TO: | DHS/ICE | | |
| | Burlington Finance Center | | |
| | P.O. Box 1620 | Dept: | Sheriff's Office   Tax ID 62-0694743   DUNS 078217668 |
| | Williston, VT 05495-1620 | | |
| | Attn: ACE-DRO-FOD New Orleans Invoice | Address: | 506 Second Avenue North, Nashville, TN  37201 |

| Period Covered | Program Name & Contract Number | Fund | Revenue Code | Sub-Account | AMOUNT |
|---|---|---|---|---|---|
| | **April-17** | | | | |
| 4/1/17 | **Contract Number** | 10101 | | | |
| 4/30/2017 | DROIGSA-07-0022/HSCEDM16FIG165 | | | | |
| | Sleepover/Transported inmates: 140 DAYS | $61 | | | 8,540.00 |
| | | | | | |
| | Total Days this month | 140 | | | |

| | | | |
|---|---|---|---|
| Due Upon Receipt | | TOTAL | $        8,540.00 |
| Please return remittance advise to Davidson County Sheriff's Office 506 Second Avenue North, Nashville, TN 37201 Please contact Kristie Bratcher at (615)862-8222 with questions. | | | |

METRO 007647

## The Metropolitan Government of Nashville and Davidson County

### I N V O I C E

DCSO0517

8/4/2017

Original - State / Federal Agency
Copy 1 - Metro Division of Accounts
Copy 2 - Metro Division of Accounts
Copy 3 - Department

TO:

DHS/ICE
Burlington Finance Center
P.O. Box 1620
Williston, VT 05495-1620
Attn: ACE-DRO-FOD New Orleans Invoice

FROM: The Metropolitan Government of Nashville and Davidson County

Dept: Sheriff's Office   Tax ID 62-0694743   DUNS 078217668

Address: 506 Second Avenue North, Nashville, TN  37201

| Period Covered | Program Name & Contract Number | Fund | Revenue Code | Sub-Account | AMOUNT |
|---|---|---|---|---|---|
| 5/1/17 5/31/2017 | May-17 **Contract Number** DROIGSA-07-0022/HSCEDM16FIG165 Sleepover/Transported inmates: 125 DAYS | 10101 $61 | | | 7,625.00 |
| | Total Days this month | 125 | | | |
| | Due Upon Receipt | | | | |

Please return remittance advise to Davidson County Sheriff's Office
506 Second Avenue North, Nashville, TN 37201
Please contact Kristie Bratcher at (615)862-8222 with questions.

| | TOTAL | $ | 7,625.00 |
|---|---|---|---|

METRO 007648

## The Metropolitan Government of Nashville and Davidson County

### I N V O I C E

DCSO0317

8/4/2017

*Original - State / Federal Agency*
*Copy 1 - Metro Division of Accounts*
*Copy 2 - Metro Division of Accounts*
*Copy 3 - Department*

FROM: The Metropolitan Government of Nashville and
Davidson County

TO: **DHS/ICE**
**Burlington Finance Center**
**P.O. Box 1620**          Dept:   Sheriff's Office   Tax ID 62-0694743   DUNS 078217668
**Williston, VT 05495-1620**
**Attn: ACE-DRO-FOD New Orleans Invoice**   Address:   506 Second Avenue North, Nashville, TN  37201

| Period Covered | Program Name & Contract Number | Fund | Revenue Code | Sub-Account | AMOUNT |
|---|---|---|---|---|---|
| 3/1/17 3/31/2017 | **March-17** **Contract Number** **DROIGSA75-07-0010/HSCEDM17FIG144** | 10101 | | | |
| | Sleepover/Transported inmates: 173 DAYS | $61 | | | **10,553.00** |
| | **Total Days this month** | 173 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Due Upon Receipt Please return remittance advise to Davidson County Sheriff's Office 506 Second Avenue North, Nashville, TN 37201 Please contact Kristie Bratcher at (615)862-8222 with questions. | | | TOTAL | $ | 10,553.00 |

## March 2017 Billable Days for Inmates with "Immigration" Charge Only and no ICE Hold Types

Note: These inmates should be billed for each night's count where they have no other charges or holds

| CIS # | | Name | OCA # | IN | | Billable Days |
|---|---|---|---|---|---|---|
| 23774599 | 833463 | VONGPOUPHA, PHETMANY | 171981 | 03/03/2017 | 03/07/2017 | 4 |
| 58525707 | 833168 | PATTERSON, ODEL | 551983 | 03/01/2017 | 03/02/2017 | 1 |
| 75165821 | 833857 | PAJAZETOVIC, ADNAN | 443106 | 03/07/2017 | 03/09/2017 | 2 |
| 79517357 | 833854 | BARRERA-GARCIA, ISRAEL | 547245 | 03/07/2017 | 03/09/2017 | 2 |
| 87487358 | 833722 | TORRES-MORENO, ROMAN | 560928 | 03/06/2017 | 03/07/2017 | 1 |
| 87762527 | 835116 | AREVALO-DUBON, JUAN | 561489 | 03/20/2017 | 03/21/2017 | 1 |
| 88023197 | | AYALA-CENTENO, MORIS | | 03/09/2017 | 03/15/2017 | 5 |
| 88749566 | 835641 | FRIAS-MONTANTE, MARCELO | 218165 | 03/24/2017 | 03/28/2017 | 4 |
| 88749658 | 834131 | POPACA-RAYO, ISMAEL | 360941 | 03/09/2017 | 03/14/2017 | 5 |
| 89217950 | | RAMIREZ ORDONEZ, FREDIS | | 03/15/2017 | 03/17/2017 | 1 |
| 89235185 | 835642 | VARGAS, NESTOR | 371201 | 03/24/2017 | 03/28/2017 | 4 |
| 89848972 | | DUBON-BUESO, RONALD | | 02/28/2017 | 03/03/2017 | 1 |
| 89980608 | 834495 | BARTOLO-CASTRO, ANTONIO | 285898 | 03/10/2017 | 03/14/2017 | 4 |
| 92580144 | 835380 | SOTO, AGUSTIN S | 319390 | 03/22/2017 | 03/23/2017 | 1 |
| 95786635 | 833169 | CALVA-VALERA, VICTOR | 560735 | 03/01/2017 | 03/02/2017 | 1 |
| 96080189 | 833855 | GUERRERO-CRUZ, JOSE ALFREDO | 358659 | 03/07/2017 | 03/09/2017 | 2 |
| 200146173 | 833461 | VILLAFRANCO-AMAYA, JOSE FRANCISCO | 280551 | 03/03/2017 | 03/07/2017 | 4 |
| 200147353 | 835245 | GARCIA-REYES, SANTOS V | 461757 | 03/21/2017 | 03/23/2017 | 2 |
| 200284559 | 833319 | VILLANUEVA-FRANCISCO, JAMIE | 560792 | 03/02/2017 | 03/07/2017 | 5 |
| 200900744 | 833718 | SAN JUAN-REYES, CARMELO SAN JUAN | 532793 | 03/06/2017 | 03/07/2017 | 1 |
| 201109729 | 833460 | SERAFIN-BENITEZ, IVAN BENITEZ | 465472 | 03/03/2017 | 03/07/2017 | 4 |
| 204447533 | 834132 | BAUTISTA-ALVARENGA, BRAYAN G | 529726 | 03/09/2017 | 03/14/2017 | 5 |
| 205151830 | 834872 | ROJAS, MILTON M | 467001 | 03/17/2017 | 03/21/2017 | 4 |
| 205152342 | 836036 | PUAC, BONIFACIO VICTORIANO | 473080 | 03/28/2017 | 03/30/2017 | 2 |
| 205152675 | 835382 | OROZCO-AMBROCIO, ROMEO | 474488 | 03/22/2017 | 03/23/2017 | 1 |
| 205211831 | | ALFARO-ALFREDO, LUIS | | 03/10/2017 | 03/15/2017 | 4 |
| 205399339 | 834667 | JUAREZ-LOPEZ, NELSON A | 561220 | 03/15/2017 | 03/16/2017 | 1 |
| 205453192 | 834494 | GALAVIZ-OLIVARES, ARTURO | 438896 | 03/11/2017 | 03/14/2017 | 3 |
| 205639885 | | VASQUEZ-GABRIEL, FRANSISCO | | 03/30/2017 | 01/01/1900 | 2 |
| 205765565 | 836461 | ARELLANO-VERGARA, GABRIEL GABRREL | 410764 | 03/31/2017 | 04/01/2017 | 1 |
| 205828579 | 833321 | ARILA-PORTILLO, OSCAR | 560794 | 03/02/2017 | 03/07/2017 | 5 |
| 207324554 | 835513 | PEREZ-GONZALEZ, MARCO A | 556436 | 03/23/2017 | 03/28/2017 | 5 |
| 206136353 | 835950 | RIVAS-HERNANDEZ, MAGDIEL M | 558195 | 03/27/2017 | 03/28/2017 | 1 |
| 206138855 | 833318 | MACEDO-GALVEZ, TONY | 546002 | 03/02/2017 | 03/07/2017 | 5 |
| 206699427 | 833060 | RAXCACO-ALVARADO, JASSON A | 528097 | 03/01/2017 | 03/02/2017 | 1 |
| 206898369 | 836189 | AVELAR-CRUZ, JOSE | 561880 | 03/29/2017 | 03/30/2017 | 1 |
| 208026847 | 833323 | ARGUELA-MARGUES, JUAN | 560796 | 03/02/2017 | 03/07/2017 | 5 |
| 208026848 | 833322 | NAVARRO-MARTINEZ, ALEJANDRO | 560795 | 03/02/2017 | 03/07/2017 | 5 |
| 208026923 | 833324 | SOLIS-ROMERO, JOSE | 560797 | 03/02/2017 | 03/07/2017 | 5 |
| 208026924 | 834001 | ALDOUSARY, KHALID MANSOUR | 561023 | 03/08/2017 | 03/09/2017 | 1 |
| 208026931 | 833059 | CELEDONIO-CRUSE, JOSE LUIS | 314666 | 03/01/2017 | 03/02/2017 | 1 |
| 208026932 | 833462 | ROMERO-FERNANDEZ, FELIX | 560841 | 03/03/2017 | 03/07/2017 | 4 |
| 208026933 | 833317 | MUCU-RAX, ALFREDO MUCI | 550053 | 03/02/2017 | 03/07/2017 | 5 |
| 208026934 | 833725 | OLMEDO, LORENZO | 560494 | 03/04/2017 | 03/07/2017 | 3 |
| 208026935 | 833998 | JIMENEZ-HERNANDEZ, JOSE | 561022 | 03/08/2017 | 03/09/2017 | 1 |
| 208026936 | 833997 | GASPAR-MORALES, GREGORIO | 561021 | 03/08/2017 | 03/09/2017 | 1 |
| 208026938 | 834577 | ISMALE BORRAYO, GERVER ALEXANDER | 561157 | 03/14/2017 | 03/16/2017 | 2 |
| 208026939 | 834751 | GARCIA-HERNANDEZ, VICTOR | 558086 | 03/16/2017 | 03/21/2017 | 5 |
| 208027610 | 834874 | LOPEZ-SILVESTRE, ENROQUE | 561395 | 03/17/2017 | 03/21/2017 | 4 |
| 208027611 | 835119 | DIAZ-PERDOMO, CARLOS | 561491 | 03/20/2017 | 03/21/2017 | 1 |
| 208027612 | 835117 | MEDINA-VALDOVINOS, JOSE | 561490 | 03/20/2017 | 03/21/2017 | 1 |
| 208027613 | 835381 | MEDINA-CRUZ, HOMERO | 561590 | 03/22/2017 | 03/23/2017 | 1 |
| 208027615 | 835511 | MACZ-COY, CARLOS AUGUSTO | 527450 | 03/23/2017 | 03/28/2017 | 5 |
| 208027616 | 835643 | MOREE, SAMUEL | 561696 | 03/24/2017 | 03/28/2017 | 4 |
| 208027617 | 835648 | EUGUENIOLOPEZ, JORGE | 390111 | 03/24/2017 | 03/28/2017 | 4 |
| 208027618 | 835951 | ARAYA-VINDAS, FREDDY ANTONIO | 533560 | 03/27/2017 | 03/28/2017 | 1 |
| 208027614 | 835512 | MARGARITO-AMBROCIO, ANTONIO ANTONIO | 243169 | 03/23/2017 | 03/28/2017 | 5 |

METRO 007576

## The Metropolitan Government of Nashville and Davidson County

### I N V O I C E

DCSO0417

8/4/2017

*Original - State / Federal Agency*
*Copy 1 - Metro Division of Accounts*
*Copy 2 - Metro Division of Accounts*
*Copy 3 - Department*

FROM: The Metropolitan Government of Nashville and Davidson County

TO: **DHS/ICE**
**Burlington Finance Center**
**P.O. Box 1620**
**Williston, VT 05495-1620**
**Attn: ACE-DRO-FOD New Orleans Invoice**

Dept: Sheriff's Office   Tax ID 62-0694743   DUNS 078217668

Address: 506 Second Avenue North, Nashville, TN  37201

| Period Covered | Program Name & Contract Number | Fund | Revenue Code | Sub-Account | AMOUNT |
|---|---|---|---|---|---|
| 4/1/17 4/30/2017 | **April-17** **Contract Number** **DROIGSA75-07-0010/HSCEDM17FIG144** Sleepover/Transported inmates: 140 DAYS | 10101 $61 | | | 8,540.00 |
| | **Total Days this month** | 140 | | | |

| | | | |
|---|---|---|---|
| Due Upon Receipt Please return remittance advise to Davidson County Sheriff's Office 506 Second Avenue North, Nashville, TN 37201 Please contact Kristie Bratcher at (615)862-8222 with questions. | TOTAL | $ | 8,540.00 |

Davidson County Sheriff's Office
ICE Division

**April 2017 Billable Days for Inmates with "Immigration" Charge Only and no ICE Hold Types**

Note: These inmates should be billed for each night's count where they have no other charges or holds

| CIS # | Name | OCA # | irst 11pm Count | | Billable Days |
|---|---|---|---|---|---|
| 70407526 | GUTIERREZ MAROQUIN, JOSE | | 04/10/2017 | 04/11/2017 | 1 |
| 70597850 838579 | FRAIRE-HURTADO, ARMANDO H | 459478 | 04/19/2017 | 04/20/2017 | 1 |
| 75273427 | BRAVO-TERAN, ANACLETO | | 04/26/2017 | 04/27/2017 | 1 |
| 75541266 | CAMPOS-ZAMUDIO | | 04/27/2017 | | 4 |
| 87289901 | DAUOUD, MOHAMMED | | 04/24/2017 | 04/25/2017 | 1 |
| 88239898 | CARILLOLA-LOPEZ, FRANCISCO | | 04/11/2017 | 04/13/2017 | 2 |
| 88748077 | VARGAS PEREZ, GABRIAL | | 04/19/2017 | 04/20/2017 | 1 |
| 88925895 836847 | ESPINOZA-VELAZCO, JUAN | 382510 | 04/04/2017 | 04/06/2017 | 2 |
| 89611678 | VALENCIA, HECTOR | | 04/12/2017 | 04/13/2017 | 1 |
| 89846698 837260 | MATA-OLIVARES, CESAR HUGO | 555439 | 04/07/2017 | 04/11/2017 | 4 |
| 89952130 836513 | HERNANDEZ, SANTOS | 561984 | 04/14/2017 | 04/18/2017 | 4 |
| 94907227 | GHANIM, OMAR | | 04/24/2017 | 04/25/2017 | 1 |
| 98004542 837154 | XIMON-PRIMERO, MARBIN | 521064 | 04/06/2017 | 04/11/2017 | 5 |
| 98370376 836845 | LUZ-PALACIOS, MATEO | 536079 | 04/04/2017 | 04/06/2017 | 2 |
| 200117556 | DECID-RODRIGUEZ, CARLOS | | 04/11/2017 | 04/13/2017 | 2 |
| 200165140 836731 | MALDONADO-COLUNGA, FERNANDO G | 493063 | 04/02/2017 | 04/04/2017 | 2 |
| 200239237 837522 | GARCIA-ARCHAGA, KEVIN | 561921 | 04/10/2017 | 04/11/2017 | 1 |
| 200553483 | ELIGIO ARAU, JOSE | | 04/05/2017 | 04/06/2017 | 1 |
| 200580409 837261 | MARQUEZ-TEYES, GERARDO | 452058 | 04/07/2017 | 04/11/2017 | 4 |
| 200611175 838766 | RAMOS, FRANCISCO RAYMUNDO | 218746 | 04/23/2017 | 04/25/2017 | 2 |
| 200611243 838869 | MARCELINO-CRUZ, DAVID E | 430997 | 04/21/2017 | 04/25/2017 | 4 |
| 200611912 | NAVARRO-FLORES, REVELINO | | 04/13/2017 | 04/18/2017 | 5 |
| 200661263 839591 | LOPEZ-SOLOMON, MARCO T | 435223 | 04/27/2017 | 05/01/2017 | 4 |
| 202075710 | ARAUJO, LUIS | | 04/18/2017 | 04/20/2017 | 2 |
| 202120607 838580 | LOPEZ-CARRILLO, GONZALO L | 382438 | 04/19/2017 | 04/20/2017 | 1 |
| 205152007 838316 | ESCOBAR-MORAN, CESAR E | 469633 | 04/17/2017 | 04/18/2017 | 1 |
| 205488517 836592 | CARMONA, CARLOS | 552054 | 04/01/2017 | 04/04/2017 | 3 |
| 205639885 | VASQUEZ, FRANCISCO | | 04/01/2017 | 04/04/2017 | 3 |
| 205765565 836461 | ARELLANO-VERGARA, GABRIEL GABRREL | 410764 | 04/01/2017 | 04/04/2017 | 3 |
| 205954691 | PENA PENA, JOSE | | 04/01/2017 | 04/04/2017 | 3 |
| 206154994 837155 | SANCHEZ-MARTINEZ, LUIS FRANSISCO | 493131 | 04/06/2017 | 04/11/2017 | 5 |
| 206265866 838870 | GONZALEZ, RAUL ROJAS | 512379 | 04/21/2017 | 04/25/2017 | 4 |
| 206766174 837519 | PAZ-VELASQUEZ, JOSE NOLBERTO | 560615 | 04/09/2017 | 04/11/2017 | 2 |
| 208026928 | ABRIG, ABDULLAH | | 04/06/2017 | 04/11/2017 | 5 |
| 208027621 | VILLANUEVA-FUENTES, HILARIO | | 04/01/2017 | 04/04/2017 | 3 |
| 208027622 | HERNANDEZ-MURILLO, EDUARDO | | 03/31/2017 | 04/04/2017 | 3 |
| 208027623 836620 | RAMOS-ALBENO, JOSE | 562004 | 04/02/2017 | 04/04/2017 | 2 |
| 208027624 836478 | RODRIGUEZ, WILFREDO | 561982 | 04/01/2017 | 04/04/2017 | 3 |
| 208027625 | HERNANDEZ-YAX, SANTOS | | 03/31/2017 | 04/04/2017 | 3 |
| 208027626 836846 | HERNANDEZ-AGUILAR, CARLOS HERNADEZ | 520513 | 04/04/2017 | 04/06/2017 | 2 |
| 208027627 836997 | BAUTISTA-SANTIAGO, OMAR | 562120 | 04/05/2017 | 04/06/2017 | 1 |
| 208027628 837526 | OLMEDA-URRUTIA, MARTIN | 562307 | 04/10/2017 | 04/11/2017 | 1 |
| 208027629 | LUGO SEGURA, ROBERTO | | 04/11/2017 | 04/13/2017 | 2 |
| 208027630 | ESPINOZA-CARRERA, MARTIN | | 04/12/2013 | 04/13/2017 | 1 |
| 208027631 | VARGAS MERAZ, ALBERTICO | | 04/17/2017 | 04/18/2017 | 1 |
| 208027632 838578 | HERNANDEZ-GARNICA, DORIAN N | 395814 | 04/19/2017 | 04/20/2017 | 1 |
| 208027633 | ANGELES-BARRERA, JOSE | | 04/21/2017 | 04/25/2017 | 4 |
| 208027634 839137 | PADILLA, DILMER U | 501514 | 04/22/2017 | 04/25/2017 | 3 |
| 208027635 | SANTIAGO, PRIMERO HERNANDEZ | | 04/26/2017 | 04/27/2017 | 1 |
| 208027636 | SANCHEZ, JOSE | | 04/26/2017 | 04/27/2017 | 1 |
| 208027637 839423 | SILVERIO, JOSE VALERIO | 562513 | 04/26/2017 | 04/27/2017 | 1 |
| 208027638 | ORTIZ, JULIO | | 04/27/2017 | | 4 |
| 208027639 | BEATRIZ-NARVAEZ, ROSENDO | | 04/27/2017 | | 4 |
| 208027641 | GOMEZ VELASQUEZ, JOSE | | 04/28/2017 | | 3 |
| 208027642 | ADEMIR-SAMAYOA, FRANCISCO | | 04/28/2017 | | 3 |

METRO 007578

## The Metropolitan Government of Nashville and Davidson County

### INVOICE

DCSO0517

8/4/2017

*Original - State / Federal Agency*
*Copy 1 - Metro Division of Accounts*
*Copy 2 - Metro Division of Accounts*
*Copy 3 - Department*

FROM: The Metropolitan Government of Nashville and Davidson County

TO: **DHS/ICE**
**Burlington Finance Center**
**P.O. Box 1620**
**Williston, VT 05495-1620**
**Attn: ACE-DRO-FOD New Orleans Invoice**

Dept: Sheriff's Office   Tax ID 62-0694743   DUNS 078217668

Address: 506 Second Avenue North, Nashville, TN   37201

| Period Covered | Program Name & Contract Number | Fund | Revenue Code | Sub-Account | AMOUNT |
|---|---|---|---|---|---|
| | **May-17** | | | | |
| **5/1/17** | **Contract Number** | 10101 | | | |
| **5/31/2017** | **DROIGSA75-07-0010/HSCEDM17FIG144** | | | | |
| | Sleepover/Transported inmates: 125 DAYS | $61 | | | **7,625.00** |
| | | | | | |
| | **Total Days this month** | 125 | | | |

| Due Upon Receipt | | | |
|---|---|---|---|
| Please return remittance advise to Davidson County Sheriff's Office 506 Second Avenue North, Nashville, TN 37201 Please contact Kristie Bratcher at (615)862-8222 with questions. | TOTAL | $ | 7,625.00 |

METRO 007579

Davidson County Sheriff's Office
ICE Division

## May 2017 Billable Days for Inmates with "Immigration" Charge Only and no ICE Hold Types

Note: These inmates should be billed for each night's count where they have no other charges or holds

| CIS # | Name | OCA # | IN | OUT | Billable Days |
|---|---|---|---|---|---|
| 208027642 839976 | ADEMIR-SAMAYOA, FRANSISCO | 563076 | 05/01/2017 | 05/02/2017 | 1 |
| 208027652 841688 | AGUILAR-CISNEROS, ALEXIS | 563613 | 05/16/2017 | 05/18/2017 | 2 |
| 200579460 | AGUILAR-PEREZ, JULIO | | 5/12/2017 | 5/16/2017 | 4 |
| 208027656 | AGUIRRE-FRANCO, JAVIER | | 5/19/2017 | 5/23/2017 | 4 |
| 208027648 | ALCARAZ, JORGE | | 5/12/2017 | 5/16/2017 | 4 |
| 77480805 842692 | ALLENDE TRUJILLO, MAXIMO MARIMO | 435194 | 05/25/2017 | 05/30/2017 | 5 |
| 99830241 | ALMARAZ-SANTIAGO, LAURENTINO | | 5/22/2017 | 5/23/2017 | 1 |
| 204484502 | ALONZO-GOMEZ, FERNANDO | | 5/3/2017 | 5/4/2017 | 1 |
| 205151937 843292 | ALONZO-GREGORIO, JOAQUIN | 469996 | 05/31/2017 | 06/01/2017 | 1 |
| 208027659 | AMBROCIO, ELIOTH | | 5/19/2017 | 5/23/2017 | 4 |
| 208027673 843180 | AMBROSIO-HERNANDEZ, MARCOS | 564360 | 05/28/2017 | 06/01/2017 | 4 |
| 94667585 | AMIR, MUKTAR | | 5/18/2017 | 5/23/2017 | 5 |
| 208027640 | ARIZA HERNANDEZ, SAUL | | 5/1/2017 | 5/2/2017 | 1 |
| 205451310 | BARRAFAN-CASTRO, ELIO | | 5/3/2017 | 5/4/2017 | 1 |
| 208027639 | BEATRIZ-NARVAEZ, ROSENDO | | 5/1/2017 | 5/2/2017 | 1 |
| 206645769 | CALANCHE, HECTOR | | 5/24/2017 | 5/25/2017 | 1 |
| 94980610 | CALDERON, MARGARITO | | 5/16/2017 | 5/18/2017 | 2 |
| 208027661 | CALDERON, SANCHEZ JOSE | | 5/24/2017 | 5/25/2017 | 1 |
| 75541266 | CAMPOS-ZAMUDIO, FERNANDO | | 5/1/2017 | 5/2/2017 | 1 |
| 200208124 | CASTILLO, CONTRERAS, BERNER | | 5/11/2017 | 5/16/2017 | 5 |
| 205451513 840434 | CHAVEZ-MUNOZ, RODRIGO MUNOZ | 485008 | 05/04/2017 | 05/09/2017 | 5 |
| 208027655 841971 | CLEMENTE-CEBALLOS, FRANCISCO JAVIER | 556752 | 05/18/2017 | 05/23/2017 | 5 |
| 89210753 839975 | CRUZ-VILLANUEVA, JOSE ALFREDO | 299979 | 05/01/2017 | 05/02/2017 | 1 |
| 200661729 | DIAZ-GOMEZ, RAYMUNDO | | 5/2/2017 | 5/3/2017 | 1 |
| 208027644 840541 | ESPARZA, JUVENTINO ESCOBAR | 425126 | 05/05/2017 | 05/09/2017 | 4 |
| 208027646 | ESTRADA-ORREGO, WILSON | | 5/10/2017 | 5/11/2017 | 1 |
| 87685324 840540 | GARCIA-GARCIA, SANTOS GARCIA | 258105 | 05/05/2017 | 05/09/2017 | 4 |
| 208027654 | GOMEZ-BALDERAS, ANTONIO | | 5/17/2017 | 5/18/2017 | 1 |
| 200661606 | GOMEZ-PEREZ, ARSEMIO | | 5/17/2017 | 5/18/2017 | 1 |
| 208027641 839974 | GOMEZ-VELASQUEZ, JOUSE | 534638 | 05/01/2017 | 05/02/2017 | 1 |
| 208027658 | GUZMAN HERNANDEZ, DANIEL | | 5/22/2017 | 5/23/2017 | 1 |
| 208027651 | GUZMAN HERRERA, CRISTIAN | | 5/16/2017 | 5/18/2017 | 2 |
| 205151547 842426 | HERNANDEZ, ENRIQUE H | 232780 | 05/23/2017 | 05/25/2017 | 2 |
| 200611230 | JARQUIN-CRUZ, AURELIANO | | 5/12/2017 | 5/16/2017 | 4 |
| 200147424 843181 | LAGOS-VILCNES, MARCOS | 464152 | 05/27/2017 | 06/01/2017 | 5 |
| 200661263 839591 | LOPEZ-SOLOMON, MARCO T | 435223 | 05/01/2017 | 05/02/2017 | 1 |
| 208027643 | LUNA-CONCEPCION, GERARDO | | 5/3/2017 | 5/4/2017 | 1 |
| 200279455 | MERAZ JAQUEZ, LUIS | | 5/19/2017 | 5/23/2017 | 4 |
| 76281067 841148 | MIZOURY, AZAD A | 464251 | 05/11/2017 | 05/16/2017 | 5 |
| 98685343 843291 | OJEDA-GONSALES, OTTO | 564512 | 05/31/2017 | 06/01/2017 | 1 |
| 208027638 | ORTIZ-MORALES, JULIO | | 5/1/2017 | 5/2/2017 | 1 |
| 209399146 | PENA-PEREZ, SIXTO | | 5/17/2017 | 5/18/2017 | 1 |
| 208027653 | PENA-SOTELO, CELSO | | 5/17/2017 | 5/18/2017 | 1 |
| 208027662 | PEREZ RAMOS, HERIBERTO | | 5/25/2017 | 5/30/2017 | 5 |
| 98908908 | PEREZ RAMOS, JOSE | | 5/22/2017 | 5/23/2017 | 1 |
| 87686814 | PULIDO-YESCAZ, MARGARITO | | 5/15/2017 | 5/16/2017 | 1 |
| 208027660 | RODRIGUEZ DIAZ, BRIGIDO | | 5/23/2017 | 5/25/2017 | 2 |
| 208027649 841517 | SANDOVAL-BAUTISTA, JESUS | 563756 | 05/15/2017 | 05/16/2017 | 1 |
| 209312019 | UYGUR, YUSUF | | 5/26/2017 | 5/30/2017 | 4 |
| 88747931 | VALERIO-CRUZ, RICARDO | | 5/19/2017 | 5/23/2017 | 4 |
| 205839089 | VENEGAS-MEJIA, JOSE | | 5/4/2017 | 5/9/2017 | 5 |
| | | | | | 125 |

METRO 007580